B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

### Eastern District of New York

In re  Rienzi & Sons Inc.
_____,
                Debtor

Case No.  1-15-40926
_____

Chapter  11
_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | yes | 1 | $ 0.00 | | |
| B - Personal Property | yes | 3 | $ 13,349,383.  | | |
| C - Property Claimed as Exempt | yes | 1 | | | |
| D - Creditors Holding Secured Claims | yes | 2 | | $ 1,900,160.72 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | yes | 10 | | $ 16,894.01 | |
| F - Creditors Holding Unsecured Nonpriority Claims | yes | 16 | | $ 23,048,456.48 | |
| G - Executory Contracts and Unexpired Leases | yes | 2 | | | |
| H - Codebtors | yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | | | | | $ |
| TOTAL | | | $ 13,349,383.  | $ 24,965,511.21 | |

B6A (Official Form 6A) (12/07)

In re ___Rienzi & Sons, Inc._____,          Case No. ___1-15-40926___
                        **Debtor**                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total▶ | 0.00 | |

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re Rienzi & Sons, Inc. _____,    Case No. 1-15-40926 _____
           **Debtor**                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | x | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached schedule B-2 | | 935.03 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security deposit with electric company | | 5,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | x | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | x | | | |
| 6. Wearing apparel. | x | | | |
| 7. Furs and jewelry. | x | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | x | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | x | | | |
| 10. Annuities. Itemize and name each issuer. | x | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | x | | | |

B 6B (Official Form 6B) (12/07) -- Cont

In re Rienzi & Sons, Inc.                          ,          Case No. 1-15-40926
                    Debtor                                           (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | x | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached schedule B-13 | | |
| 14. Interests in partnerships or joint ventures. Itemize. | x | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | x | | | |
| 16. Accounts receivable. | | See attached schedule B-16 | | 541,657.53 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | x | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | x | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A — Real Property. | x | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | x | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Unknown. Claims in litigation include possible claims agains Banco Popolare, Hogan Lovells and N. Puglisi & F. | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re Rienzi & Sons, Inc. _____ ,    Case No. 1-15-40926
   Debtor                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Various intellectual property | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | x | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | x | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached schedule B-25 | | 60,939.63 |
| 26. Boats, motors, and accessories. | | 2006 Carver Boat Corp. C65M | | 1,123,485.10 |
| 27. Aircraft and accessories. | x | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached schedule B-28 | | 4,083.96 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached schedule B-29 | | 567,089.37 |
| 30. Inventory. | | See attached schedule B-30 | | 2,316,449.82 |
| 31. Animals. | x | | | |
| 32. Crops - growing or harvested. Give particulars. | x | | | |
| 33. Farming equipment and implements. | x | | | |
| 34. Farm supplies, chemicals, and feed. | x | | | |
| 35. Other personal property of any kind not already listed. Itemize. | x | See attached schedules B-35, B-35a | | 8,729,743.39 |

____ 25 continuation sheets attached    Total▶    $    13,349,383.83

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re    Rienzi & Sons, Inc.    Case No.    1-15-40926

Schedule B-2:  Checking, Savings and other financial accounts

| Description and Location of Property | Current Value |
|---|---|
| Operating Account #420002081 located at Alma Bank, 28-20 Ditmars Blvd, Astoria, NY  11105 US | $ (18,191.53) |
| Payroll Account #420003789 located at Alma Bank, 28-20 Ditmars Blvd, Astoria, NY  11105 US | $  19,126.56 |
| | $     935.03 |

In re Rienzi & Sons, Inc          Case No.   1-15-40926

Schedule B13 - Personal Property - Stocks and interests in incorporated
and unincorporated business

|  |  |
|---|---|
| **Description and Location of Property** | **Current Value** |
| 148,500 shares in Rienzi Italia Azienda Agricola SRL (Italian Company) | Unknown |
| 100 shares in Rienzi Enterprises SRL Italy | $0.00 |

In re:  Rienzi & Sons, Inc.

Case No.:  <u>1-15-40926</u>

## Schedule B-16:  Account Receivable

**Aged Accounts Receivable**
RIENZI & SONS, INC.(Post)

March 18, 20  1:49 P
Page     1
swati

(Detail, aged as of March 3, 2015)

| Aged by Document date No. - Name | | Original Amount | Current | Past 30 | Past 60 | Past 90 | Past 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| **Z10800 - BOZZUTO'S INC.** | | | | | | | | |
| Invoice 240661 | 02/23/15 | 13,718.84 | 13,718.84 | 0.00 | 0.00 | 0.00 | 0.00 | 13,718.84 |
| Invoice 240662 | 02/23/15 | 4,221.18 | 4,221.18 | 0.00 | 0.00 | 0.00 | 0.00 | 4,221.18 |
| Invoice 240673 | 02/27/15 | 20,528.05 | 20,528.05 | 0.00 | 0.00 | 0.00 | 0.00 | 20,528.05 |
| Z10800 - BOZZUTO'S INC. | | 38,468.07 | 38,468.07 | 0.00 | 0.00 | 0.00 | 0.00 | 38,468.07 |
| **Total Over 30** | **0.00** | | | | | | | |
| **Z11680 - C & S WHOLESALE GROCER** | | | | | | | | |
| Invoice 239153 | 11/11/13 | 19,656.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.40 | 250.40 |
| Invoice 239868 | 05/19/14 | 20,872.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| Invoice 240257 | 10/09/14 | 24,144.60 | 0.00 | 0.00 | 0.00 | 0.00 | 649.94 | 649.94 |
| Invoice 240315 | 11/04/14 | 28,749.42 | 0.00 | 0.00 | 0.00 | 220.35 | 0.00 | 220.35 |
| Invoice 240521 | 12/26/14 | 36,388.20 | 0.00 | 0.00 | 206.35 | 0.00 | 0.00 | 206.35 |
| Invoice 240535 | 01/05/15 | 15,508.00 | 0.00 | 192.00 | 0.00 | 0.00 | 0.00 | 192.00 |
| Invoice 240659 | 02/23/15 | 38,440.10 | 38,440.10 | 0.00 | 0.00 | 0.00 | 0.00 | 38,440.10 |
| Invoice 240660 | 02/23/15 | 26,439.00 | 26,439.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,439.00 |
| Invoice 240668 | 02/26/15 | 32,435.80 | 32,402.80 | 0.00 | 0.00 | 0.00 | 0.00 | 32,402.80 |
| Invoice 240672 | 02/27/15 | 35,314.00 | 35,314.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,314.00 |
| Invoice 240674 | 03/02/15 | 33,883.20 | 33,883.20 | 0.00 | 0.00 | 0.00 | 0.00 | 33,883.20 |
| Invoice 240675 | 03/02/15 | 32,160.80 | 32,012.30 | 0.00 | 0.00 | 0.00 | 0.00 | 32,012.30 |
| Invoice 240676 | 03/02/15 | 14,411.00 | 14,411.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,411.00 |
| Invoice 240678 | 03/03/15 | 30,739.10 | 30,739.10 | 0.00 | 0.00 | 0.00 | 0.00 | 30,739.10 |
| Invoice 240679 | 03/03/15 | 22,297.00 | 22,297.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,297.00 |
| Z11680 - C & S WHOLESALE G | | 411,438.22 | 265,938.50 | 192.00 | 206.35 | 220.35 | 960.34 | 267,517.54 |
| **Total Over 30** | **1,579.04** | | | | | | | |

**Aged Accounts Receivable**
RIENZI & SONS, INC.(Post)

(Detail, aged as of March 3, 2015)
Aged by       Document date
No. - Name

| Invoice No. - Name | Document date | Original Amount | Current | Past 30 | Past 60 | Past 90 | Past 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| **Z11890 - HEB** | | | | | | | | |
| Invoice 237494 | 12/14/12 | 38,376.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,565.63 | 1,565.63 |
| Invoice 237562 | 01/02/13 | 36,009.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,309.12 | 1,309.12 |
| Invoice 238157 | 04/25/13 | 43,478.02 | 0.00 | 0.00 | 0.00 | 0.00 | 976.81 | 976.81 |
| Invoice 239916 | 06/23/14 | 39,598.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,362.90 | 1,362.90 |
| Invoice 240664 | 02/24/15 | 39,872.24 | 39,872.24 | 0.00 | 0.00 | 0.00 | 0.00 | 39,872.24 |
| Z11890 - HEB | | 197,335.96 | 39,872.24 | 0.00 | 0.00 | 0.00 | 5,214.46 | 45,086.70 |
| Total Over 30 | 5,214.46 | | | | | | | |
| **Z10620 - TAPPS SUPERMARKET INC.** | | | | | | | | |
| Invoice 240647 | 02/17/15 | 720.50 | 720.50 | 0.00 | 0.00 | 0.00 | 0.00 | 720.50 |
| Z10620 - TAPPS SUPERMARK | | 720.50 | 720.50 | 0.00 | 0.00 | 0.00 | 0.00 | 720.50 |
| Total Over 30 | 0.00 | | | | | | | |
| **Z11870 - WAKEFERN FOOD CORP.** | | | | | | | | |
| Invoice 235906 | 05/23/12 | 28,852.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,016.75 | 1,016.75 |
| Invoice 239441 | 01/10/14 | 25,398.24 | 0.00 | 0.00 | 0.00 | 0.00 | 286.42 | 286.42 |
| Invoice 239892 | 06/03/14 | 26,670.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,115.98 | 1,115.98 |
| Invoice 240235 | 10/01/14 | 56,431.25 | 0.00 | 0.00 | 0.00 | 0.00 | 223.25 | 223.25 |
| Invoice 240264 | 10/13/14 | 20,900.88 | 0.00 | 0.00 | 0.00 | 0.00 | 117.48 | 117.48 |
| Invoice 240489 | 12/17/14 | 22,592.00 | 0.00 | 0.00 | 2,090.07 | 0.00 | 0.00 | 2,090.07 |
| Invoice 240503 | 12/22/14 | 23,732.28 | 0.00 | 0.00 | 479.44 | 0.00 | 0.00 | 479.44 |
| Invoice 240504 | 12/22/14 | 23,408.15 | 0.00 | 0.00 | 472.89 | 0.00 | 0.00 | 472.89 |
| Invoice 240604 | 01/30/15 | 6,438.96 | 0.00 | 6,438.96 | 0.00 | 0.00 | 0.00 | 6,438.96 |
| Invoice 240605 | 01/30/15 | 2,880.00 | 0.00 | 2,880.00 | 0.00 | 0.00 | 0.00 | 2,880.00 |

**Aged Accounts Receivable**
RIENZI & SONS, INC.(Post)

March 18, 20  1:49 P
Page      3
swati

(Detail, aged as of March 3, 2015)
Aged by       Document date

| No. - Name | | Original Amount | Current | Past 30 | Past 60 | Past 90 | Past 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice 240626 | 02/06/15 | 1,224.00 | 1,224.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.00 |
| Invoice 240627 | 02/06/15 | 9,447.60 | 9,447.60 | 0.00 | 0.00 | 0.00 | 0.00 | 9,447.60 |
| Invoice 240651 | 02/18/15 | 23,641.20 | 23,641.20 | 0.00 | 0.00 | 0.00 | 0.00 | 23,641.20 |
| Invoice 240654 | 02/19/15 | 11,952.00 | 11,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,952.00 |
| Invoice 240669 | 02/26/15 | 27,893.25 | 27,893.25 | 0.00 | 0.00 | 0.00 | 0.00 | 27,893.25 |
| Z11870 - WAKEFERN FOOD C | | 311,462.41 | 74,158.05 | 9,318.96 | 3,042.40 | 0.00 | 2,759.88 | 89,279.29 |
| **Total Over 30** | **15,121.24** | | | | | | | |

**Z12010 - WALMART STORES, INC.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice 238077 | 04/15/13 | 63.16 | 0.00 | 0.00 | 0.00 | 0.00 | 29.17 | 29.17 |
| Invoice 238169 | 04/29/13 | 442.13 | 0.00 | 0.00 | 0.00 | 0.00 | 127.60 | 127.60 |
| Invoice 238173 | 04/29/13 | 63.16 | 0.00 | 0.00 | 0.00 | 0.00 | 63.16 | 63.16 |
| Invoice 238174 | 04/29/13 | 563.50 | 0.00 | 0.00 | 0.00 | 0.00 | 67.68 | 67.68 |
| Invoice 238270 | 05/20/13 | 2,131.22 | 0.00 | 0.00 | 0.00 | 0.00 | 43.06 | 43.06 |
| Invoice 238343 | 06/05/13 | 1,552.18 | 0.00 | 0.00 | 0.00 | 0.00 | 22.56 | 22.56 |
| Invoice 238392 | 06/12/13 | 126.32 | 0.00 | 0.00 | 0.00 | 0.00 | 126.32 | 126.32 |
| Invoice 238400 | 06/14/13 | 252.65 | 0.00 | 0.00 | 0.00 | 0.00 | 252.65 | 252.65 |
| Invoice 238401 | 06/14/13 | 126.32 | 0.00 | 0.00 | 0.00 | 0.00 | 126.32 | 126.32 |
| Invoice 238456 | 06/27/13 | 189.49 | 0.00 | 0.00 | 0.00 | 0.00 | 189.49 | 189.49 |
| Invoice 238466 | 06/27/13 | 2,570.32 | 0.00 | 0.00 | 0.00 | 0.00 | 135.36 | 135.36 |
| Invoice 238471 | 06/27/13 | 3,781.65 | 0.00 | 0.00 | 0.00 | 0.00 | 22.56 | 22.56 |
| Invoice 238534 | 07/08/13 | 2,343.57 | 0.00 | 0.00 | 0.00 | 0.00 | 10.20 | 10.20 |
| Invoice 238574 | 07/12/13 | 304.56 | 0.00 | 0.00 | 0.00 | 0.00 | 63.80 | 63.80 |
| Invoice 238600 | 07/16/13 | 78.72 | 0.00 | 0.00 | 0.00 | 0.00 | 78.72 | 78.72 |
| Invoice 238638 | 07/24/13 | 63.16 | 0.00 | 0.00 | 0.00 | 0.00 | 63.16 | 63.16 |
| Invoice 238657 | 07/24/13 | 63.16 | 0.00 | 0.00 | 0.00 | 0.00 | 63.16 | 63.16 |

**Aged Accounts Receivable**
RIENZI & SONS, INC.(Post)

(Detail, aged as of March 3, 2015)
Aged by    Document date

| No. - Name | Document date | Original Amount | Current | Past 30 | Past 60 | Past 90 | Past 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice 238692 | 07/31/13 | 252.65 | 0.00 | 0.00 | 0.00 | 0.00 | 71.46 | 71.46 |
| Invoice 238728 | 08/07/13 | 189.49 | 0.00 | 0.00 | 0.00 | 0.00 | 131.43 | 131.43 |
| Invoice 238734 | 08/07/13 | 2,253.60 | 0.00 | 0.00 | 0.00 | 0.00 | 6.72 | 6.72 |
| Invoice 238744 | 08/07/13 | 1,334.94 | 0.00 | 0.00 | 0.00 | 0.00 | 20.04 | 20.04 |
| Invoice 238826 | 08/29/13 | 126.32 | 0.00 | 0.00 | 0.00 | 0.00 | 126.32 | 126.32 |
| Invoice 238831 | 08/29/13 | 5,169.62 | 0.00 | 0.00 | 0.00 | 0.00 | 167.32 | 167.32 |
| Invoice 238931 | 09/24/13 | 2,375.48 | 0.00 | 0.00 | 0.00 | 0.00 | 13.44 | 13.44 |
| Invoice 238963 | 10/03/13 | 3,277.80 | 0.00 | 0.00 | 0.00 | 0.00 | 65.76 | 65.76 |
| Invoice 238990 | 10/10/13 | 2,581.59 | 0.00 | 0.00 | 0.00 | 0.00 | 6.72 | 6.72 |
| Invoice 238991 | 10/10/13 | 2,189.46 | 0.00 | 0.00 | 0.00 | 0.00 | 38.28 | 38.28 |
| Invoice 238993 | 10/10/13 | 3,211.54 | 0.00 | 0.00 | 0.00 | 0.00 | 37.32 | 37.32 |
| Invoice 239018 | 10/14/13 | 442.13 | 0.00 | 0.00 | 0.00 | 0.00 | 63.80 | 63.80 |
| Invoice 239022 | 10/14/13 | 2,179.26 | 0.00 | 0.00 | 0.00 | 0.00 | 65.76 | 65.76 |
| Invoice 239067 | 10/21/13 | 2,060.39 | 0.00 | 0.00 | 0.00 | 0.00 | 63.80 | 63.80 |
| Invoice 239102 | 10/28/13 | 2,214.85 | 0.00 | 0.00 | 0.00 | 0.00 | 74.14 | 74.14 |
| Invoice 239110 | 10/28/13 | 3,184.95 | 0.00 | 0.00 | 0.00 | 0.00 | 22.56 | 22.56 |
| Invoice 239134 | 11/04/13 | 294.58 | 0.00 | 0.00 | 0.00 | 0.00 | 63.80 | 63.80 |
| Invoice 239158 | 11/12/13 | 284.51 | 0.00 | 0.00 | 0.00 | 0.00 | 197.00 | 197.00 |
| Invoice 239159 | 11/12/13 | 357.24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.08 | 355.08 |
| Invoice 239160 | 11/12/13 | 2,076.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,056.56 | 2,056.56 |
| Invoice 239161 | 11/12/13 | 3,009.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,984.54 | 2,984.54 |
| Invoice 239162 | 11/12/13 | 1,861.41 | 0.00 | 0.00 | 0.00 | 0.00 | 1,842.93 | 1,842.93 |
| Invoice 239163 | 11/12/13 | 624.82 | 0.00 | 0.00 | 0.00 | 0.00 | 617.14 | 617.14 |
| Invoice 239300 | 12/16/13 | 2,949.85 | 0.00 | 0.00 | 0.00 | 0.00 | 23.31 | 23.31 |
| Invoice 239360 | 12/24/13 | 2,635.66 | 0.00 | 0.00 | 0.00 | 0.00 | 45.12 | 45.12 |
| Invoice 239458 | 01/17/14 | 1,221.97 | 0.00 | 0.00 | 0.00 | 0.00 | 24.69 | 24.69 |

**Aged Accounts Receivable**
RIENZI & SONS, INC.(Post)

(Detail, aged as of March 3, 2015)
Aged by    Document date

| No. - Name | | Original Amount | Current | Past 30 | Past 60 | Past 90 | Past 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice 239560 | 02/04/14 | 3,046.63 | 0.00 | 0.00 | 0.00 | 0.00 | 112.80 | 112.80 |
| Invoice 239565 | 02/05/14 | 2,300.93 | 0.00 | 0.00 | 0.00 | 0.00 | 17.44 | 17.44 |
| Invoice 239582 | 02/11/14 | 2,832.80 | 0.00 | 0.00 | 0.00 | 0.00 | 40.08 | 40.08 |
| Invoice 239584 | 02/11/14 | 2,478.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 0.28 |
| Invoice 239587 | 02/11/14 | 5,234.75 | 0.00 | 0.00 | 0.00 | 0.00 | 67.68 | 67.68 |
| Invoice 239613 | 02/19/14 | 1,995.61 | 0.00 | 0.00 | 0.00 | 0.00 | 78.24 | 78.24 |
| Invoice 239637 | 02/25/14 | 2,071.48 | 0.00 | 0.00 | 0.00 | 0.00 | 46.48 | 46.48 |
| Invoice 239663 | 03/06/14 | 1,795.23 | 0.00 | 0.00 | 0.00 | 0.00 | 21.60 | 21.60 |
| Invoice 239693 | 03/12/14 | 2,387.53 | 0.00 | 0.00 | 0.00 | 0.00 | 140.28 | 140.28 |
| Invoice 239703 | 03/12/14 | 115.59 | 0.00 | 0.00 | 0.00 | 0.00 | 115.59 | 115.59 |
| Invoice 239704 | 03/12/14 | 1,601.83 | 0.00 | 0.00 | 0.00 | 0.00 | 897.17 | 897.17 |
| Invoice 239708 | 03/12/14 | 500.35 | 0.00 | 0.00 | 0.00 | 0.00 | 361.00 | 361.00 |
| Invoice 239709 | 03/12/14 | 3,885.44 | 0.00 | 0.00 | 0.00 | 0.00 | 3,806.95 | 3,806.95 |
| Invoice 239710 | 03/12/14 | 879.63 | 0.00 | 0.00 | 0.00 | 0.00 | 505.40 | 505.40 |
| Invoice 239786 | 04/10/14 | 5,507.30 | 0.00 | 0.00 | 0.00 | 0.00 | 33.60 | 33.60 |
| Invoice 239788 | 04/10/14 | 2,175.69 | 0.00 | 0.00 | 0.00 | 0.00 | 22.56 | 22.56 |
| Invoice 239789 | 04/10/14 | 7,042.57 | 0.00 | 0.00 | 0.00 | 0.00 | 33.60 | 33.60 |
| Invoice 239797 | 04/14/14 | 3,748.38 | 0.00 | 0.00 | 0.00 | 0.00 | 16.68 | 16.68 |
| Invoice 239818 | 04/22/14 | 2,525.03 | 0.00 | 0.00 | 0.00 | 0.00 | 80.16 | 80.16 |
| Invoice 239830 | 04/29/14 | 270.51 | 0.00 | 0.00 | 0.00 | 0.00 | 13.20 | 13.20 |
| Invoice 239833 | 04/29/14 | 2,627.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13.32 | 13.32 |
| Invoice 239871 | 05/20/14 | 729.11 | 0.00 | 0.00 | 0.00 | 0.00 | 115.69 | 115.69 |
| Invoice 239929 | 06/26/14 | 10,473.28 | 0.00 | 0.00 | 0.00 | 0.00 | 7,758.59 | 7,758.59 |
| Invoice 239950 | 07/01/14 | 3,530.29 | 0.00 | 0.00 | 0.00 | 0.00 | 20.16 | 20.16 |
| Invoice 239963 | 07/01/14 | 3,480.33 | 0.00 | 0.00 | 0.00 | 0.00 | 80.64 | 80.64 |
| Invoice 239985 | 07/07/14 | 1,314.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,314.72 | 1,314.72 |

**Aged Accounts Receivable**
RIENZI & SONS, INC.(Post)

(Detail, aged as of March 3, 2015)

| Aged by No. - Name | Document date | Original Amount | Current | Past 30 | Past 60 | Past 90 | Past 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice 239986 | 07/07/14 | 355.80 | 0.00 | 0.00 | 0.00 | 0.00 | 355.80 | 355.80 |
| Invoice 239988 | 07/07/14 | 2,699.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2,699.48 | 2,699.48 |
| Invoice 239989 | 07/07/14 | 1,896.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,896.72 | 1,896.72 |
| Invoice 239984 | 07/08/14 | 356.04 | 0.00 | 0.00 | 0.00 | 0.00 | 356.04 | 356.04 |
| Invoice 239987 | 07/08/14 | 284.76 | 0.00 | 0.00 | 0.00 | 0.00 | 284.76 | 284.76 |
| Invoice 239996 | 07/10/14 | 1,155.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.20 | 1,155.20 |
| Invoice 240018 | 07/18/14 | 1,762.52 | 0.00 | 0.00 | 0.00 | 0.00 | 6.72 | 6.72 |
| Invoice 240019 | 07/18/14 | 3,935.24 | 0.00 | 0.00 | 0.00 | 0.00 | 66.72 | 66.72 |
| Invoice 240030 | 07/21/14 | 2,806.77 | 0.00 | 0.00 | 0.00 | 0.00 | 26.40 | 26.40 |
| Invoice 240052 | 07/30/14 | 647.98 | 0.00 | 0.00 | 0.00 | 0.00 | 13.09 | 13.09 |
| Invoice 240061 | 08/04/14 | 2,139.90 | 0.00 | 0.00 | 0.00 | 0.00 | 120.96 | 120.96 |
| Invoice 240083 | 08/08/14 | 2,804.64 | 0.00 | 0.00 | 0.00 | 0.00 | 20.04 | 20.04 |
| Invoice 240116 | 08/22/14 | 2,000.87 | 0.00 | 0.00 | 0.00 | 0.00 | 1,856.53 | 1,856.53 |
| Invoice 240123 | 08/22/14 | 2,973.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,913.72 | 2,913.72 |
| Invoice 240124 | 08/22/14 | 914.33 | 0.00 | 0.00 | 0.00 | 0.00 | 895.86 | 895.86 |
| Invoice 240127 | 08/22/14 | 3,461.80 | 0.00 | 0.00 | 0.00 | 0.00 | 3,391.86 | 3,391.86 |
| Invoice 240128 | 08/22/14 | 2,513.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,462.45 | 2,462.45 |
| Invoice 240132 | 08/22/14 | 505.54 | 0.00 | 0.00 | 0.00 | 0.00 | 495.33 | 495.33 |
| Invoice 240247 | 09/26/14 | 3,427.26 | 0.00 | 0.00 | 0.00 | 0.00 | 29.28 | 29.28 |
| Invoice 240253 | 10/03/14 | 2,231.82 | 0.00 | 0.00 | 0.00 | 0.00 | 71.97 | 71.97 |
| Invoice 240304 | 10/28/14 | 1,573.27 | 0.00 | 0.00 | 0.00 | 0.00 | 16.68 | 16.68 |
| Invoice 240360 | 11/18/14 | 1,830.47 | 0.00 | 0.00 | 0.00 | 1,793.49 | 0.00 | 1,793.49 |
| Invoice 240376 | 11/18/14 | 1,000.69 | 0.00 | 0.00 | 0.00 | 612.28 | 0.00 | 612.28 |
| Payment 3576979 | 11/18/14 | -444.94 | 0.00 | 0.00 | 0.00 | -444.94 | 0.00 | -444.94 |
| Invoice 240373 | 11/19/14 | 1,072.17 | 0.00 | 0.00 | 0.00 | 1,050.51 | 0.00 | 1,050.51 |
| Invoice 240444 | 12/03/14 | 1,523.14 | 0.00 | 0.00 | 0.00 | 106.80 | 0.00 | 106.80 |

**Aged Accounts Receivable**
RIENZI & SONS, INC.(Post)

(Detail, aged as of March 3, 2015)
Aged by    Document date

| No. - Name | | Original Amount | Current | Past 30 | Past 60 | Past 90 | Past 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice 240496 | 12/17/14 | 2,491.68 | 0.00 | 0.00 | 462.90 | 0.00 | 0.00 | 462.90 |
| Invoice 240548 | 01/08/15 | 3,995.30 | 0.00 | 53.76 | 0.00 | 0.00 | 0.00 | 53.76 |
| Invoice 240559 | 01/12/15 | 1,993.37 | 0.00 | 21.60 | 0.00 | 0.00 | 0.00 | 21.60 |
| Invoice 240615 | 02/03/15 | 1,917.20 | 60.33 | 0.00 | 0.00 | 0.00 | 0.00 | 60.33 |
| Invoice 240646 | 02/16/15 | 1,885.59 | 1,885.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,885.59 |
| Invoice 240650 | 02/17/15 | 1,969.71 | 1,969.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,969.71 |
| Invoice 240657 | 02/18/15 | 495.76 | 495.76 | 0.00 | 0.00 | 0.00 | 0.00 | 495.76 |
| Invoice 240655 | 02/19/15 | 299.49 | 299.49 | 0.00 | 0.00 | 0.00 | 0.00 | 299.49 |
| Invoice 240656 | 02/19/15 | 1,762.88 | 1,762.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,762.88 |
| Invoice 240665 | 02/24/15 | 2,498.12 | 2,498.12 | 0.00 | 0.00 | 0.00 | 0.00 | 2,498.12 |
| Invoice 240666 | 02/25/15 | 367.20 | 367.20 | 0.00 | 0.00 | 0.00 | 0.00 | 367.20 |
| Invoice 240667 | 02/25/15 | 2,893.01 | 2,893.01 | 0.00 | 0.00 | 0.00 | 0.00 | 2,893.01 |
| Invoice 240670 | 02/26/15 | 2,128.29 | 2,128.29 | 0.00 | 0.00 | 0.00 | 0.00 | 2,128.29 |
| Invoice 240671 | 02/26/15 | 1,043.07 | 1,043.07 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.07 |
| Invoice 240684 | 03/02/15 | 3,629.58 | 3,629.58 | 0.00 | 0.00 | 0.00 | 0.00 | 3,629.58 |
| Invoice 240680 | 03/03/15 | 896.47 | 896.47 | 0.00 | 0.00 | 0.00 | 0.00 | 896.47 |
| Z12010 - WALMART STORES, I | | 213,320.68 | 19,929.50 | 75.36 | 462.90 | 3,118.14 | 45,519.53 | 69,105.43 |
| **Total Over 30** | | **49,175.93** | | | | | | |
| **Z11930 - WEIS MARKETS,INC.** | | | | | | | | |
| Invoice 239273 | 12/11/13 | 3,863.09 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Invoice 239274 | 12/11/13 | 1,550.51 | 0.00 | 0.00 | 0.00 | 0.00 | 31.41 | 31.41 |
| Invoice 239405 | 01/06/14 | 7,710.68 | 0.00 | 0.00 | 0.00 | 0.00 | 965.32 | 965.32 |
| Invoice 239406 | 01/06/14 | 2,695.77 | 0.00 | 0.00 | 0.00 | 0.00 | 951.20 | 951.20 |
| Invoice 239568 | 02/06/14 | 3,503.91 | 0.00 | 0.00 | 0.00 | 0.00 | 658.00 | 658.00 |
| Invoice 239609 | 02/18/14 | 3,867.83 | 0.00 | 0.00 | 0.00 | 0.00 | 354.00 | 354.00 |

**Aged Accounts Receivable**
RIENZI & SONS, INC.(Post)

March 18, 20  1:49 P
Page    8
swati

(Detail, aged as of March 3, 2015)

| Aged by No. - Name | Document date | Original Amount | Current | Past 30 | Past 60 | Past 90 | Past 120 | Balance |
|---|---|---|---|---|---|---|---|---|
| Invoice 239658 | 03/03/14 | 4,931.34 | 0.00 | 0.00 | 0.00 | 0.00 | 226.00 | 226.00 |
| Invoice 239758 | 03/28/14 | 1,636.90 | 0.00 | 0.00 | 0.00 | 0.00 | 103.49 | 103.49 |
| Credit Memo CR2 | 12/31/14 | -3,789.42 | 0.00 | 0.00 | -3,789.42 | 0.00 | 0.00 | -3,789.42 |
| Z11930 - WEIS MARKETS,INC. | | 25,970.61 | 0.00 | 0.00 | -3,789.42 | 0.00 | 3,789.42 | 0.00 |
| Total Over 30 | 0.00 | | | | | | | |
| **Z10005 - ADRIATICA IMPORTS** | | | | | | | | |
| Invoice 231499 | 05/29/09 | 24,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| Credit Memo CR2 | 12/31/14 | -3,500.00 | 0.00 | 0.00 | -3,500.00 | 0.00 | 0.00 | -3,500.00 |
| Z10005 - ADRIATICA IMPORTS | | 21,250.00 | 0.00 | 0.00 | -3,500.00 | 0.00 | 3,500.00 | 0.00 |
| Total Over 30 | 0.00 | | | | | | | |
| **Z10760 - ARM NATIONAL FOODS, INC.** | | | | | | | | |
| Invoice 240638 | 02/12/15 | 20,160.00 | 20,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,160.00 |
| Z10760 - ARM NATIONAL FOO | | 20,160.00 | 20,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,160.00 |
| Total Over 30 | 0.00 | | | | | | | |
| **Z12190 - DISCOUNT DRUG MART/FOO** | | | | | | | | |
| Credit Memo CR2 | 05/16/14 | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Z12190 - DISCOUNT DRUG MA | | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| Total Over 30 | -100.00 | | | | | | | |
| **Z10130 - GOURMET GRILL (1)** | | | | | | | | |
| Invoice 240233 | 09/30/14 | 790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.00 | 790.00 |

**Aged Accounts Receivable**
RIENZI & SONS, INC.(Post)

(Detail, aged as of March 3, 2015)
Aged by      Document date

| No. - Name | Original Amount | Current | Past 30 | Past 60 | Past 90 | Past 120 | Balance |
|---|---|---|---|---|---|---|---|
| Z10130 - GOURMET GRILL (1) |  | 0.00 | 0.00 | 0.00 | 0.00 | 790.00 | 790.00 |
|   | 790.00 |  |  |  |  |  |  |
| **Total Over 30** | **790.00** |  |  |  |  |  |  |
| **Z12165 - IL SAPORE D'ITALIA IMPORT** |  |  |  |  |  |  |  |
| Invoice 237813  02/28/13 | 3,034.90 | 0.00 | 0.00 | 0.00 | 0.00 | 3,034.90 | 3,034.90 |
| Invoice CCB-2374  03/19/13 | 820.60 | 0.00 | 0.00 | 0.00 | 0.00 | 820.60 | 820.60 |
| Credit Memo CR2  12/31/14 | -3,855.50 | 0.00 | 0.00 | -3,855.50 | 0.00 | 0.00 | -3,855.50 |
| Z12165 - IL SAPORE D'ITALIA I |  | 0.00 | 0.00 | -3,855.50 | 0.00 | 3,855.50 | 0.00 |
|   | 0.00 |  |  |  |  |  |  |
| **Total Over 30** | **0.00** |  |  |  |  |  |  |
| **Z11990 - ORLANDO GRECO & SONS** |  |  |  |  |  |  |  |
| Invoice 240632  02/09/15 | 4,007.50 | 4,007.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,007.50 |
| Invoice 240663  02/24/15 | 6,689.00 | 6,689.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,689.00 |
| Z11990 - ORLANDO GRECO & | 10,696.50 | 10,696.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10,696.50 |
|   | 0.00 |  |  |  |  |  |  |
| **Total Over 30** | **0.00** |  |  |  |  |  |  |
| **Z10420 - TRATTORIA L'INCONTRO** |  |  |  |  |  |  |  |
| Payment 1811  05/14/14 | -66.50 | 0.00 | 0.00 | 0.00 | 0.00 | -66.50 | -66.50 |
| Z10420 - TRATTORIA L'INCON | -66.50 | 0.00 | 0.00 | 0.00 | 0.00 | -66.50 | -66.50 |
| **Total Over 30** | **-66.50** |  |  |  |  |  |  |
| **Total Over 30** | **71,714.17** |  |  |  |  |  |  |
| Report Total Amount Due($) |  | 469,943.36 | 9,586.32 | -7,433.27 | 3,338.49 | 66,222.63 | 541,657.53 |

In re: Rienzi & Sons, Inc
Schedule B-25: Automobiles, trucks, trailers

Case No.: 1-15-40926

## RIENZI & SONS, INC.
### Depreciation Expense Report
### As of March 31, 2015

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| 000151 | | cadillac | | | | | | | | | | | | |
| | 000 | 08/01/08 | 56,630.49 | A | SLMM | 05 00 | 0.00 | 56,630.49 | 12/31/14 | 56,630.49 | 0.00 | 0.00 | 56,630.49 | |
| 000155 | | FORD FOCUS '09 #2 (A/C 44654069) | | | | | | | | | | | | |
| | 000 | 01/30/09 | 17,557.50 | A | SLMM | 05 00 | 0.00 | 17,557.50 | 12/31/14 | 17,557.50 | 0.00 | 0.00 | 17,557.50 | |
| 000170 | | CADI ESCALADE '09 | | | | | | | | | | | | |
| | 000 | 09/01/09 | 76,024.93 | A | SLMM | 05 00 | 0.00 | 76,024.93 | 12/31/14 | 76,024.93 | 0.00 | 0.00 | 76,024.93 | |
| 000172 | | BMW 750 LI - 2007 | | | | | | | | | | | | |
| | 000 | 03/26/10 | 51,129.17 | P | SLMM | 05 00 | 0.00 | 51,129.17 | 12/31/14 | 48,572.70 | 2,556.47 | 2,556.47 | 51,129.17 | |
| 000193 | | FORD FOCUS #20 | | | | | | | | | | | | |
| | 000 | 12/23/11 | 19,343.90 | A | SLMM | 05 00 | 0.00 | 19,343.90 | 12/31/14 | 11,606.34 | 967.19 | 967.19 | 12,573.53 | |
| 000209 | | Buick Verano | | | | | | | | | | | | |
| | 000 | 09/03/13 | 26,262.26 | P | SLMM | 05 00 | 0.00 | 26,262.28 | 12/31/14 | 7,003.28 | 1,313.11 | 1,313.11 | 8,316.39 | |
| 000216 | | BUICK/REGAL 2015 | | | | | | | | | | | | |
| | 000 | 02/13/15 | 35,534.57 | P | SLMM | 05 00 | 0.00 | 35,534.57 | | 0.00 | 1,184.48 | 1,184.48 | 1,184.48 | |
| | | Grand Total | 282,482.84 | | | | 0.00 | 282,482.84 | | 217,395.24 | 6,021.25 | 6,021.25 | 223,416.49 | |
| | | Less disposals and transfers Count = 0 | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | | Net Grand Total | 282,482.84 | | | | 0.00 | 282,482.84 | | 217,395.24 | 6,021.25 | 6,021.25 | 223,416.49 | |
| | | Count = 7 | | | | | | | | | | | | |

Value of autos, etc at 3/31/15:  $59,066.35

Value of autos, etc at 3/3/15:  **$60,939,63**

Report Assumptions

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
  Short Year: none
  Include Sec 168 Allowance & Sec 179: No
  Adjustment Convention: None

Key Codes:
  a:    A depreciation adjustment amount is included in the reporting period.
  b:    The asset's business-use percentage is less than 100%.
  d:    The asset has been disposed.
  f:    The asset has switched from a MACRS table calculation to the MACRS formula calculation.
  l:    The asset's depreciation has been limited by luxury auto rules.
  m:    The asset's depreciation was calculated using the mid-quarter convention.
  r:    The asset's acquired value was reduced to arrive at the depreciable basis.
  s:    The asset has switched from declining-balance to a straight-line.
  t:    The asset was transferred.
  v:    The asset has switched to remaining value over remaining life due to ACE.

Group/Sorting Criteria:
  Group = Autos
  Include Assets that meet the following conditions:
    G/L Asset Acct No contains 1839
  Sorted by: System No, Extension

In re: Rienzi & Sons, Inc
Schedule B-28: Office equipment, furnishings, and supplies                    Case No.: 1-15-40926

# RIENZI & SONS, INC.
## Depreciation Expense Report
### As of March 31, 2015

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000046 | | OFFICE EQUIPMENT | | | | | | | | | | | | |
| | 000 | 04/01/93 | 3,355.75 | P | SLMM | 06 00 | 0.00 | 3,355.75 | 12/31/14 | 3,355.75 | 0.00 | 0.00 | 3,355.75 | |
| 000071 | | AGM OFFICE PRODUCTS CHAIR CHK 59259 | | | | | | | | | | | | |
| | 000 | 06/09/00 | 1,148.51 | P | SLMM | 07 00 | 0.00 | 1,148.51 | 12/31/14 | 1,148.51 | 0.00 | 0.00 | 1,148.51 | |
| 000087 | | NAVISION FINANCIAL SOFTWARE | | | | | | | | | | | | |
| | 000 | 09/17/01 | 84,988.00 | P | SLMM | 03 00 | 0.00 | 84,988.00 | 12/31/14 | 84,988.00 | 0.00 | 0.00 | 84,988.00 | |
| 000106 | | AC | | | | | | | | | | | | |
| | 000 | 10/01/03 | 11,000.00 | P | SLMM | 06 00 | 0.00 | 11,000.00 | 12/31/14 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | |
| 000109 | | COMPUTER SOFTWARE | | | | | | | | | | | | |
| | 000 | 10/12/04 | 6,733.00 | P | SLMM | 05 00 | 0.00 | 6,733.00 | 12/31/14 | 6,733.00 | 0.00 | 0.00 | 6,733.00 | |
| 000110 | | COMPUTER SOFTWARE | | | | | | | | | | | | |
| | 000 | 11/30/04 | 11,279.00 | P | SLMM | 05 00 | 0.00 | 11,279.00 | 12/31/14 | 11,279.00 | 0.00 | 0.00 | 11,279.00 | |
| 000147 | | OFFICE FURNITURE | | | | | | | | | | | | |
| | 000 | 08/14/08 | 16,675.75 | P | SLMM | 07 00 | 0.00 | 16,675.75 | 12/31/14 | 15,286.11 | 595.56 | 595.56 | 15,881.67 | |
| 000156 | | BINA FURNITURE: CABINETS | | | | | | | | | | | | |
| | 000 | 02/16/09 | 1,500.00 | P | SLMM | 07 00 | 0.00 | 1,500.00 | 12/31/14 | 1,250.02 | 53.57 | 53.57 | 1,303.59 | |
| 000157 | | BINA FURNITURE: HUTCH | | | | | | | | | | | | |
| | 000 | 03/25/09 | 2,768.00 | P | SLMM | 07 00 | 0.00 | 2,768.00 | 12/31/14 | 2,273.72 | 98.85 | 98.85 | 2,372.57 | |
| 000158 | | BINA FURNITURE; CHAIR | | | | | | | | | | | | |
| | 000 | 02/17/09 | 3,527.52 | P | SLMM | 07 00 | 0.00 | 3,527.52 | 12/31/14 | 2,939.59 | 125.98 | 125.98 | 3,065.57 | |
| 000159 | | BINA FURNITURE: LAMPS | | | | | | | | | | | | |
| | 000 | 03/30/09 | 1,000.00 | P | SLMM | 07 00 | 0.00 | 1,000.00 | 12/31/14 | 821.44 | 35.71 | 35.71 | 857.15 | |
| 000165 | | PLANOGRAM SOFTWARE | | | | | | | | | | | | |
| | 000 | 04/03/09 | 3,274.88 | P | SLMM | 05 00 | 0.00 | 3,274.88 | 12/31/14 | 3,274.88 | 0.00 | 0.00 | 3,274.88 | |
| 000166 | | NAVISION UPGRADE FOR BOTTLE CHARGES | | | | | | | | | | | | |
| | 000 | 04/01/09 | 2,600.00 | P | SLMM | 05 00 | 0.00 | 2,600.00 | 12/31/14 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | |
| 000167 | | NAVISION UPGRADE FOR BOTTLE CHARGES | | | | | | | | | | | | |
| | 000 | 04/01/09 | 7,920.00 | P | SLMM | 05 00 | 0.00 | 7,920.00 | 12/31/14 | 7,920.00 | 0.00 | 0.00 | 7,920.00 | |
| 000168 | | NAVISION UPGRADE - BACK HAUL | | | | | | | | | | | | |
| | 000 | 07/13/09 | 3,300.00 | P | SLMM | 05 00 | 0.00 | 3,300.00 | 12/31/14 | 3,300.00 | 0.00 | 0.00 | 3,300.00 | |
| 000169 | | NAVISION UPGRADE - CONTAINER TRANSFER | | | | | | | | | | | | |
| | 000 | 07/13/09 | 1,485.00 | P | SLMM | 05 00 | 0.00 | 1,485.00 | 12/31/14 | 1,485.00 | 0.00 | 0.00 | 1,485.00 | |
| 000184 | | NAVISION SALE LINE PROD DEVT | | | | | | | | | | | | |
| | 000 | 10/22/10 | 2,772.00 | P | SLMM | 05 00 | 0.00 | 2,772.00 | 12/31/14 | 2,310.00 | 138.60 | 138.60 | 2,448.60 | |
| 000191 | | NEW PRIMER - OKI | | | | | | | | | | | | |
| | 000 | 04/12/11 | 1,541.98 | P | SLMM | 05 00 | 0.00 | 1,541.98 | 12/31/14 | 1,156.50 | 77.10 | 77.10 | 1,233.60 | |
| 000208 | | Computer software | | | | | | | | | | | | |
| | 000 | 03/31/13 | 2,113.11 | P | SLMM | 03 00 | 0.00 | 2,113.11 | 12/31/14 | 880.46 | 176.09 | 176.09 | 1,056.55 | |
| | | Grand Total | 168,982.50 | | | | 0.00 | 168,982.50 | | 164,001.98 | 1,301.46 | 1,301.46 | 165,303.44 | |
| | | Less disposals and transfers | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | | Count = 0 | | | | | | | | | | | | |
| | | Net Grand Total | 168,982.50 | | | | 0.00 | 168,982.50 | | 164,001.98 | 1,301.46 | 1,301.46 | 165,303.44 | |
| | | Count = 19 | | | | | | | | | | | | |

Value of office equipment, etc at 3/31/15:  $3,679.06

**Value of office equipment, etc at 3/3/15:  $4,083.96**

In re:  Rienzi & Sons, Inc
Schedule B-28:  Office equipment, furnishings, and supplies                    Case No.:  1-15-40926

# RIENZI & SONS, INC.
## Depreciation Expense Report
### As of March 31, 2015

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|----------------------|--------------------------|----------------------------|----------|
|        |     |             |                |     |           |          |                        |                   |            |                          |                      |                          |                            |          |

––––––––––––––––––––––––––––––––––––– Report Assumptions –––––––––––––––––––––––––––––––––––––

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
    Short Year: none
    Include Sec 168 Allowance & Sec 179: No
    Adjustment Convention: None

Key Codes:
    a:    A depreciation adjustment amount is included in the reporting period.
    b:    The asset's business-use percentage is less than 100%.
    d:    The asset has been disposed.
    f:    The asset has switched from a MACRS table calculation to the MACRS formula calculation.
    l:    The asset's depreciation has been limited by luxury auto rules.
    m:    The asset's depreciation was calculated using the mid-quarter convention.
    r:    The asset's acquired value was reduced to arrive at the depreciable basis.
    s:    The asset has switched from declining-balance to a straight-line.
    t:    The asset was transferred.
    v:    The asset has switched to remaining value over remaining life due to ACE.

Group/Sorting Criteria:
    Group = office equipment furnitur
    Include Assets that meet the following conditions:
        G/L Asset Acct No contains 1823
        G/L Asset Acct No contains 200
        G/L Asset Acct No contains 1827
    Sorted by: System No, Extension

In re:  Rienzi & Sons, Inc
Schedule B-29:  Machinery, fixtures, equipment, etc

Case No.:  1-15-40926

## RIENZI & SONS, INC.
### Depreciation Expense Report
As of March 31, 2015

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000006 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/90 | 329,112.17 | P | MF200 | 10 00 | 0.00 | 329,112.17 | 12/31/14 | 329,112.17 | 0.00 | 0.00 | 329,112.17 | sm |
| 000007 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/88 | 109,142.34 | P | MF200 | 10 00 | 0.00 | 109,142.34 | 12/31/14 | 109,142.34 | 0.00 | 0.00 | 109,142.34 | sm |
| 000008 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/89 | 326,402.60 | P | MF200 | 10 00 | 0.00 | 326,402.60 | 12/31/14 | 326,402.60 | 0.00 | 0.00 | 326,402.60 | sm |
| 000009 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/91 | 69,491.14 | P | MF200 | 10 00 | 0.00 | 69,491.14 | 12/31/14 | 69,491.14 | 0.00 | 0.00 | 69,491.14 | sm |
| 000010 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/92 | 60,727.59 | P | MF200 | 10 00 | 0.00 | 60,727.59 | 12/31/14 | 60,727.59 | 0.00 | 0.00 | 60,727.59 | sm |
| 000011 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/94 | 33,065.02 | P | MF200 | 10 00 | 0.00 | 33,065.02 | 12/31/14 | 33,065.02 | 0.00 | 0.00 | 33,065.02 | sm |
| 000012 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/94 | 9,577.00 | P | MF200 | 10 00 | 0.00 | 9,577.00 | 12/31/14 | 9,577.00 | 0.00 | 0.00 | 9,577.00 | sm |
| 000013 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/91 | 25,380.00 | P | MF200 | 10 00 | 0.00 | 25,380.00 | 12/31/14 | 25,380.00 | 0.00 | 0.00 | 25,380.00 | sm |
| 000014 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 06/30/96 | 12,186.28 | P | MF200 | 10 00 | 0.00 | 12,186.28 | 12/31/14 | 12,186.28 | 0.00 | 0.00 | 12,186.28 | sm |
| 000015 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 06/30/96 | 3,494.30 | P | MF200 | 10 00 | 0.00 | 3,494.30 | 12/31/14 | 3,494.30 | 0.00 | 0.00 | 3,494.30 | sm |
| 000016 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 01/01/97 | 2,503.00 | P | MF200 | 05 00 | 0.00 | 2,503.00 | 12/31/14 | 2,503.00 | 0.00 | 0.00 | 2,503.00 | sm |
| 000017 | BEAN MACHINE | | | | | | | | | | | | |
| | 000 04/30/97 | 41,231.00 | P | MF200 | 05 00 | 0.00 | 41,231.00 | 12/31/14 | 41,231.00 | 0.00 | 0.00 | 41,231.00 | sm |
| 000018 | CLARK LIFT | | | | | | | | | | | | |
| | 000 06/09/98 | 29,571.00 | P | MF200 | 05 00 | 0.00 | 29,571.00 | 12/31/14 | 29,571.00 | 0.00 | 0.00 | 29,571.00 | sm |
| 000021 | DELIVERY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/88 | 187,509.67 | P | MF200 | 05 00 | 0.00 | 187,509.67 | 12/31/14 | 187,509.67 | 0.00 | 0.00 | 187,509.67 | sm |
| 000026 | DELIVERY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/93 | 35,000.00 | P | MF200 | 07 00 | 0.00 | 35,000.00 | 12/31/14 | 35,000.00 | 0.00 | 0.00 | 35,000.00 | sm |
| 000027 | DELIVERY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/93 | 14,677.00 | P | MF200 | 07 00 | 0.00 | 14,677.00 | 12/31/14 | 14,677.00 | 0.00 | 0.00 | 14,677.00 | sm |
| 000028 | DELIVERY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/94 | 5,600.00 | P | MF200 | 07 00 | 0.00 | 5,600.00 | 12/31/14 | 5,600.00 | 0.00 | 0.00 | 5,600.00 | sm |
| 000029 | DELIVERY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/94 | 19,712.00 | P | MF200 | 07 00 | 0.00 | 19,712.00 | 12/31/14 | 19,712.00 | 0.00 | 0.00 | 19,712.00 | sm |
| 000030 | DELIVERY EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/94 | 10,000.00 | P | MF200 | 07 00 | 0.00 | 10,000.00 | 12/31/14 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | sm |
| 000062 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 05/31/99 | 5,000.00 | P | MF200 | 05 00 | 0.00 | 5,000.00 | 12/31/14 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | s |
| 000065 | FACTORY EQUIPMENT | | | | | | | | | | | | |
| | 000 11/30/99 | 2,121.85 | P | MF200 | 05 00 | 0.00 | 2,121.85 | 12/31/14 | 2,121.85 | 0.00 | 0.00 | 2,121.85 | s |
| 000066 | TEMPCO INCORPORATED | | | | | | | | | | | | |
| | 000 02/28/00 | 3,140.13 | P | MF200 | 05 00 | 0.00 | 3,140.13 | 12/31/14 | 3,140.13 | 0.00 | 0.00 | 3,140.13 | s |
| 000070 | DIGITAL CAMERA | | | | | | | | | | | | |
| | 000 06/30/00 | 357.12 | P | MF200 | 05 00 | 0.00 | 357.12 | 12/31/14 | 357.12 | 0.00 | 0.00 | 357.12 | s |
| 000078 | CROWN LIFT | | | | | | | | | | | | |
| | 000 09/30/00 | 5,111.57 | P | MF200 | 06 00 | 0.00 | 5,111.57 | 12/31/14 | 5,111.57 | 0.00 | 0.00 | 5,111.57 | s |
| 000085 | GREAT DANE SEMI-TRAILER | | | | | | | | | | | | |
| | 000 10/13/01 | 34,640.00 | P | MF200 | 05 00 | 0.00 | 34,640.00 | 12/31/14 | 34,640.00 | 0.00 | 0.00 | 34,640.00 | s |
| 000086 | HOLLAND REFRIGERATED TRUCK BODY | | | | | | | | | | | | |
| | 000 08/13/01 | 36,810.00 | P | MF200 | 05 00 | 0.00 | 36,810.00 | 12/31/14 | 36,810.00 | 0.00 | 0.00 | 36,810.00 | s |
| 000088 | SEMI TRAILER | | | | | | | | | | | | |

In re:  Rienzi & Sons, Inc
Schedule B-29:  Machinery, fixtures, equipment, etc                    Case No.:  1-15-40926

## RIENZI & SONS, INC.
### Depreciation Expense Report
### As of March 31, 2015

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 11/30/01 | 19,770.00 | P | MT200 | 05 00 | 0.00 | 19,770.00 | 12/31/14 | 19,770.00 | 0.00 | 0.00 | 19,770.00 | |
| 000094 | REFRIGERATOR | | | | | | | | | | | | | |
| | 000 | 09/16/02 | 10,511.08 | P | MF200 | 05 00 | 0.00 | 10,511.08 | 12/31/14 | 10,511.08 | 0.00 | 0.00 | 10,511.08 | s |
| 000096 | | | | | | | | | | | | | | |
| | 000 | 12/31/02 | 32,687.12 | P | SLMM | 10 00 | 0.00 | 32,687.12 | 12/31/14 | 32,687.12 | 0.00 | 0.00 | 32,687.12 | |
| 000100 | GREST DANE SEMI TRAILOR 1 | | | | | | | | | | | | | |
| | 000 | 11/01/03 | 25,263.00 | P | SLMM | 05 00 | 0.00 | 25,263.00 | 12/31/14 | 25,263.00 | 0.00 | 0.00 | 25,263.00 | |
| 000101 | GREATDANE SEMI TRAILER 2 | | | | | | | | | | | | | |
| | 000 | 11/01/03 | 25,263.00 | P | SLMM | 05 00 | 0.00 | 25,263.00 | 12/31/14 | 25,263.00 | 0.00 | 0.00 | 25,263.00 | |
| 000103 | GREAT DANE SEMI TRAILER 3 | | | | | | | | | | | | | |
| | 000 | 11/01/03 | 25,263.00 | P | SLMM | 05 00 | 0.00 | 25,263.00 | 12/31/14 | 25,263.00 | 0.00 | 0.00 | 25,263.00 | |
| 000111 | DELIVERY EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 02/16/04 | 2,096.00 | P | SLMM | 05 00 | 0.00 | 2,096.00 | 12/31/14 | 2,096.00 | 0.00 | 0.00 | 2,096.00 | |
| 000112 | DELIVERY EQUIPMENT-GREAT DANE TRAILOR | | | | | | | | | | | | | |
| | 000 | 11/30/04 | 5,413.00 | P | SLMM | 05 00 | 0.00 | 5,413.00 | 12/31/14 | 5,413.00 | 0.00 | 0.00 | 5,413.00 | |
| 000113 | GREAT DANE 2006 TRAILER | | | | | | | | | | | | | |
| | 000 | 08/15/05 | 39,020.00 | P | SLMM | 05 00 | 0.00 | 39,020.00 | 12/31/14 | 39,020.00 | 0.00 | 0.00 | 39,020.00 | |
| 000114 | CARRIER TRANSICOLD REFRIGERATOR | | | | | | | | | | | | | |
| | 000 | 01/01/05 | 18,100.00 | P | SLMM | 05 00 | 0.00 | 18,100.00 | 12/31/14 | 18,100.00 | 0.00 | 0.00 | 18,100.00 | |
| 000115 | TRACTOR T-800 2006 | | | | | | | | | | | | | |
| | 000 | 11/17/05 | 109,704.00 | P | SLMM | 05 00 | 0.00 | 109,704.00 | 12/31/14 | 109,704.00 | 0.00 | 0.00 | 109,704.00 | |
| 000117 | GREAT DANR TRAILER | | | | | | | | | | | | | |
| | 000 | 04/06/05 | 21,650.00 | P | SLMM | 05 00 | 0.00 | 21,650.00 | 12/31/14 | 21,650.00 | 0.00 | 0.00 | 21,650.00 | |
| 000118 | CARRIER TRANSICOLD REFRIGERATOR | | | | | | | | | | | | | |
| | 000 | 04/21/05 | 18,100.00 | P | SLMM | 05 00 | 0.00 | 18,100.00 | 12/31/14 | 18,100.00 | 0.00 | 0.00 | 18,100.00 | |
| 000119 | MACHINE | | | | | | | | | | | | | |
| | 000 | 07/01/05 | 15,000.00 | P | SLMM | 05 00 | 0.00 | 15,000.00 | 12/31/14 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | |
| 000120 | AIR COMPRESSOR | | | | | | | | | | | | | |
| | 000 | 09/03/05 | 5,450.00 | P | SLMM | 05 00 | 0.00 | 5,450.00 | 12/31/14 | 5,450.00 | 0.00 | 0.00 | 5,450.00 | |
| 000121 | NEW CONTROLS ON TECHMATIC SEALER | | | | | | | | | | | | | |
| | 000 | 10/05/05 | 5,250.00 | P | SLMM | 05 00 | 0.00 | 5,250.00 | 12/31/14 | 5,250.00 | 0.00 | 0.00 | 5,250.00 | |
| 000122 | CANCO DOUBLE SEAMER | | | | | | | | | | | | | |
| | 000 | 01/04/05 | 31,000.00 | P | SLMM | 05 00 | 0.00 | 31,000.00 | 12/31/14 | 31,000.00 | 0.00 | 0.00 | 31,000.00 | |
| 000123 | OVERCAPPER SET UP FOR 401 AND 307 | | | | | | | | | | | | | |
| | 000 | 03/01/05 | 20,250.00 | P | SLMM | 05 00 | 0.00 | 20,250.00 | 12/31/14 | 20,250.00 | 0.00 | 0.00 | 20,250.00 | |
| 000124 | CHEESE GRATTER | | | | | | | | | | | | | |
| | 000 | 05/26/05 | 45,100.80 | P | SLMM | 05 00 | 0.00 | 45,100.80 | 12/31/14 | 45,100.80 | 0.00 | 0.00 | 45,100.80 | |
| 000131 | FILLER LIDDER AND FILM SEALER INTEGRATION - SYSTEMAX | | | | | | | | | | | | | |
| | 000 | 04/14/06 | 5,100.00 | P | SLMM | 05 00 | 0.00 | 5,100.00 | 12/31/14 | 5,100.00 | 0.00 | 0.00 | 5,100.00 | |
| 000132 | KENWORTH T-300 2006 TRUCK | | | | | | | | | | | | | |
| | 000 | 03/09/06 | 74,448.56 | P | SLMM | 05 00 | 0.00 | 74,448.56 | 12/31/14 | 74,448.56 | 0.00 | 0.00 | 74,448.56 | |
| 000133 | 1998 OTTAWA C30 TRACTOR | | | | | | | | | | | | | |
| | 000 | 05/02/06 | 29,500.00 | P | SLMM | 05 00 | 0.00 | 29,500.00 | 12/31/14 | 29,500.00 | 0.00 | 0.00 | 29,500.00 | |
| 000139 | SECURITY CAMERAS | | | | | | | | | | | | | |
| | 000 | 04/15/07 | 7,000.00 | P | SLMM | 05 00 | 0.00 | 7,000.00 | 12/31/14 | 7,000.00 | 0.00 | 0.00 | 7,000.00 | |
| 000140 | SECURITY CAMERAS | | | | | | | | | | | | | |
| | 000 | 06/30/07 | 5,830.00 | P | SLMM | 05 00 | 0.00 | 5,830.00 | 12/31/14 | 5,830.00 | 0.00 | 0.00 | 5,830.00 | |
| 000144 | Cheese Production Machine Upgrade (Protecs Fluid Air) | | | | | | | | | | | | | |
| | 000 | 11/30/07 | 169,746.00 | P | SLMM | 05 00 | 0.00 | 169,746.00 | 12/31/14 | 169,746.00 | 0.00 | 0.00 | 169,746.00 | |
| 000145 | Installation of line for Cheese machine - (Cobra Electric) | | | | | | | | | | | | | |
| | 000 | 11/30/07 | 86,740.00 | P | SLMM | 05 00 | 0.00 | 86,740.00 | 12/31/14 | 86,740.00 | 0.00 | 0.00 | 86,740.00 | |
| 000148 | UPGRADES TO FLUID AIR FLUID BED CONTROLSYSTEM SN 10026 | | | | | | | | | | | | | |
| | 000 | 06/27/08 | 41,000.00 | P | SLMM | 05 00 | 0.00 | 41,000.00 | 12/31/14 | 41,000.00 | 0.00 | 0.00 | 41,000.00 | |

In re: Rienzi & Sons, Inc
Schedule B-29: Machinery, fixtures, equipment, etc

Case No.: 1-15-40926

# RIENZI & SONS, INC.
## Depreciation Expense Report
### As of March 31, 2015

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000153 | WALKIE PALLET TRUCK | | | | | | | | | | | | |
| 000 | 01/22/09 | 4,768.50 | P | SLMM | 05 00 | 0.00 | 4,768.50 | 12/31/14 | 4,768.50 | 0.00 | 0.00 | 4,768.50 | |
| 000162 | NOBLE SCOUT 27" PUSH SWEEPER (2 UNITS) | | | | | | | | | | | | |
| 000 | 04/23/09 | 1,546.46 | P | SLMM | 05 00 | 0.00 | 1,546.46 | 12/31/14 | 1,546.46 | 0.00 | 0.00 | 1,546.46 | |
| 000163 | FLUID AIR CONTROL SYSTEM | | | | | | | | | | | | |
| 000 | 04/29/09 | 15,000.00 | P | SLMM | 05 00 | 0.00 | 15,000.00 | 12/31/14 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | |
| 000164 | MODEL T5 SCRUBBER - TO CLEAN WAREHOUSE | | | | | | | | | | | | |
| 000 | 04/29/09 | 9,659.11 | P | SLMM | 05 00 | 0.00 | 9,659.11 | 12/31/14 | 9,659.11 | 0.00 | 0.00 | 9,659.11 | |
| 000174 | ADT SECURITY EQUIPMENT | | | | | | | | | | | | |
| 000 | 06/30/10 | 12,408.73 | P | SLMM | 05 00 | 0.00 | 12,408.73 | 12/31/14 | 11,167.87 | 620.43 | 620.43 | 11,788.30 | |
| 000175 | Coco Loss Prevention- Security Camera | | | | | | | | | | | | |
| 000 | 07/08/10 | 3,295.00 | P | SLMM | 05 00 | 0.00 | 3,295.00 | 12/31/14 | 2,965.50 | 164.75 | 164.75 | 3,130.25 | |
| 000176 | Scales Industrial Tech- Compressor | | | | | | | | | | | | |
| 000 | 06/30/10 | 1,959.75 | P | SLMM | 05 00 | 0.00 | 1,959.75 | 12/31/14 | 1,763.78 | 97.99 | 97.99 | 1,851.77 | |
| 000177 | Dock & Doors- Loading Dock Repairs | | | | | | | | | | | | |
| 000 | 06/30/10 | 1,289.86 | P | SLMM | 05 00 | 0.00 | 1,289.86 | 12/31/14 | 1,160.87 | 64.49 | 64.49 | 1,225.36 | |
| 000178 | Fluid Air - Cheese Room Equipment Repairs | | | | | | | | | | | | |
| 000 | 07/08/10 | 8,357.83 | P | SLMM | 05 00 | 0.00 | 8,357.83 | 12/31/14 | 7,522.06 | 417.89 | 417.89 | 7,939.95 | |
| 000179 | Teletemp Cooling - Refrigirator Repairs | | | | | | | | | | | | |
| 000 | 08/19/10 | 3,883.57 | P | SLMM | 05 00 | 0.00 | 3,883.57 | 12/31/14 | 3,365.75 | 194.17 | 194.17 | 3,559.92 | |
| 000180 | Hilo Pro Equipment Repairs/Parts/Labor | | | | | | | | | | | | |
| 000 | 07/27/10 | 3,226.89 | P | SLMM | 05 00 | 0.00 | 3,226.89 | 12/31/14 | 2,850.43 | 161.34 | 161.34 | 3,011.77 | |
| 000185 | PIONEER MECHANICAL DOC LEVELER | | | | | | | | | | | | |
| 000 | 11/12/10 | 5,850.00 | P | SLMM | 05 00 | 0.00 | 5,850.00 | 12/31/14 | 4,875.00 | 292.50 | 292.50 | 5,167.50 | |
| 000186 | ELECTRICAL MACHINE PARTS CHEESE FACTORY UPGRADES | | | | | | | | | | | | |
| 000 | 11/24/10 | 10,789.00 | P | SLMM | 05 00 | 0.00 | 10,789.00 | 12/31/14 | 8,811.03 | 539.44 | 539.44 | 9,350.47 | |
| 000187 | MCGUIRE DOCK LEVELER | | | | | | | | | | | | |
| 000 | 11/28/10 | 2,421.38 | P | SLMM | 05 00 | 0.00 | 2,421.38 | 12/31/14 | 1,977.49 | 121.06 | 121.06 | 2,098.55 | |
| 000189 | Scales Industry Tech - Cheese Factory Equipment | | | | | | | | | | | | |
| 000 | 02/09/11 | 3,484.00 | P | MF200 | 05 00 | 0.00 | 3,484.00 | 12/31/14 | 2,881.97 | 100.33 | 100.33 | 2,982.30 | s |
| 000190 | TELETEMP COOLING - NEW HEATER | | | | | | | | | | | | |
| 000 | 03/04/11 | 2,046.85 | P | SLMM | 05 00 | 0.00 | 2,046.85 | 12/31/14 | 1,569.25 | 102.34 | 102.34 | 1,671.59 | |
| 000192 | Mettle Toledo IND560 Scale Indicator Software Package | | | | | | | | | | | | |
| 000 | 06/28/11 | 6,388.00 | P | MF200 | 05 00 | 0.00 | 6,388.00 | 12/31/14 | 5,284.16 | 183.97 | 183.97 | 5,468.13 | s |
| 000194 | Lab Instrument | | | | | | | | | | | | |
| 000 | 10/12/11 | 8,500.35 | P | MF200 | 05 00 | 0.00 | 8,500.35 | 12/31/14 | 6,756.08 | 232.57 | 232.57 | 6,988.65 | sm |
| 000195 | Truck #20 | | | | | | | | | | | | |
| 000 | 02/03/12 | 106,039.00 | P | SLMM | 10 00 | 0.00 | 106,039.00 | 12/31/14 | 30,928.04 | 2,650.97 | 2,650.97 | 33,579.01 | |
| 000196 | Truck #21 | | | | | | | | | | | | |
| 000 | 01/04/12 | 109,100.00 | P | SLMM | 10 00 | 0.00 | 109,100.00 | 12/31/14 | 32,730.00 | 2,727.50 | 2,727.50 | 35,457.50 | |
| 000197 | Roof | | | | | | | | | | | | |
| 000 | 06/30/12 | 30,000.00 | R | SLMM | 10 00 | 0.00 | 30,000.00 | 12/31/14 | 7,500.00 | 750.00 | 750.00 | 8,250.00 | |
| 000198 | Utility Trailer #1 & 2 | | | | | | | | | | | | |
| 000 | 12/17/12 | 47,930.00 | P | SLMM | 10 00 | 0.00 | 47,930.00 | 12/31/14 | 9,586.00 | 1,198.25 | 1,198.25 | 10,784.25 | |
| 000199 | Heavy Duty plastic curtains for Walk In Cooler Doorway | | | | | | | | | | | | |
| 000 | 12/14/12 | 4,200.00 | P | SLMM | 10 00 | 0.00 | 4,200.00 | 12/31/14 | 875.00 | 105.00 | 105.00 | 980.00 | |
| 000201 | Truck 22 | | | | | | | | | | | | |
| 000 | 09/30/12 | 106,039.00 | P | SLMM | 10 00 | 0.00 | 106,039.00 | 12/31/14 | 23,858.79 | 2,650.97 | 2,650.97 | 26,509.76 | |
| 000204 | Extensions to Drive in Rack System | | | | | | | | | | | | |
| 000 | 02/28/13 | 30,976.22 | P | SLMM | 05 00 | 0.00 | 30,976.22 | 12/31/14 | 11,357.94 | 1,548.81 | 1,548.81 | 12,906.75 | |
| 000205 | Truck 23 | | | | | | | | | | | | |
| 000 | 02/28/13 | 78,179.78 | P | SLMM | 05 00 | 0.00 | 78,179.78 | 12/31/14 | 28,665.92 | 3,908.99 | 3,908.99 | 32,574.91 | |
| 000206 | Utility #116 | | | | | | | | | | | | |

In re:  Rienzi & Sons, Inc
Schedule B-29:  Machinery, fixtures, equipment, etc                    Case No.:  1-15-40926

## RIENZI & SONS, INC.
### Depreciation Expense Report
### As of March 31, 2015

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|----------------------|--------------------------|----------------------------|----------|
|  | 000 | 03/31/13 | 29,665.93 | P | SLMM | 05 00 | 0.00 | 29,665.93 | 12/31/14 | 10,383.08 | 1,483.29 | 1,483.29 | 11,866.37 | |
| 000212 | Volvo Tractor 2015 Truck 24 | | | | | | | | | | | | | |
|  | 000 | 04/22/14 | 123,080.00 | P | SLMM | 05 00 | 0.00 | 123,080.00 | 12/31/14 | 16,410.67 | 6,154.00 | 6,154.00 | 22,564.67 | |
| 000213 | Crown lift truck 9A2000026 | | | | | | | | | | | | | |
|  | 000 | 04/24/14 | 38,902.27 | P | SLMM | 05 00 | 0.00 | 38,902.27 | 12/31/14 | 5,186.97 | 1,945.11 | 1,945.11 | 7,132.08 | |
| 000214 | Crown lift truck S/N: 9A195489 | | | | | | | | | | | | | |
|  | 000 | 04/24/14 | 39,922.88 | P | SLMM | 05 00 | 0.00 | 39,922.88 | 12/31/14 | 5,323.05 | 1,996.14 | 1,996.14 | 7,319.19 | |
| 000215 | Diagraph Marking & Coding Machine | | | | | | | | | | | | | |
|  | 000 | 10/01/14 | 17,343.00 | P | SLMM | 05 00 | 0.00 | 17,343.00 | 12/31/14 | 867.15 | 867.15 | 867.15 | 1,734.30 | |
|  | | Grand Total | 3,172,071.70 | | | | 0.00 | 3,172,071.70 | | 2,583,416.26 | 31,279.45 | 31,279.45 | 2,614,695.71 | |
|  | | Less disposals and transfers | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
|  | | Count = 0 | | | | | | | | | | | | |
|  | | Net Grand Total | 3,172,071.70 | | | | 0.00 | 3,172,071.70 | | 2,583,416.26 | 31,279.45 | 31,279.45 | 2,614,695.71 | |
|  | | Count = 84 | | | | | | | | | | | | |

Value of machinery, fixtures, etc at 3/31/15:  $557,375.99

**Value of machinery, fixtures, etc at 3/3/15:  $567,089.37**

------------------- Report Assumptions -------------------

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
  Short Year: none
  Include Sec 168 Allowance & Sec 179: No
  Adjustment Convention: None

Key Codes:
  a:    A depreciation adjustment amount is included in the reporting period.
  b:    The asset's business-use percentage is less than 100%.
  d:    The asset has been disposed.
  f:    The asset has switched from a MACRS table calculation to the MACRS formula calculation.
  l:    The asset's depreciation has been limited by luxury auto rules.
  m:    The asset's depreciation was calculated using the mid-quarter convention.
  r:    The asset's acquired value was reduced to arrive at the depreciable basis.
  s:    The asset has switched from declining-balance to a straight-line.
  t:    The asset was transferred.
  v:    The asset has switched to remaining value over remaining life due to ACE.

Group/Sorting Criteria:
  Group = various equipment
  Include Assets that meet the following conditions:
    G/L Asset Acct No contains 1825
    G/L Asset Acct No contains 1820
  Sorted by: System No, Extension

**In re:** <u>Rienzi & Sons, Inc</u>

**Schedule B-30: Inventory**

**RIENZI & SONS, INC.(Post)**

**Availability Status**
Based On FIFO Cost

Case No. <u>1-15-40926</u>

March 12, 2015    4:30 PM
Page    1
swati

Item: Blocked: No, Location Filter: ASTORIA, Date Filter: "..03/03/15

| Item No. | Description | Actual Cost (Average of FIFO) | On Hand | Allocated | Quantity Available | Value |
|---|---|---|---|---|---|---|
| **Item Category: 01 : Macaroni** | | | | | | |
| 3200020 | #2 ANGEL HAIR 20/1 lb | 10.63 | 2,697 | 0 | 2,697 | 28,663.36 |
| 3200520 | #3 THIN SPAGHETTI 20/1 lb | 10.51 | 965 | 0 | 965 | 10,145.46 |
| 3201020 | #4 SPAGHETTI 20/1 lb | 11.33 | 606 | 100 | 506 | 6,864.73 |
| 3201520 | #9 LINGUINE 20/1 lb | 10.76 | 1,215 | 50 | 1,165 | 13,072.29 |
| 3203016 | #15 PENNE DI ZITI 16/1 lb | 10.00 | 56 | 0 | 56 | 559.95 |
| 3203516 | #17 PENNE RIGATE 16/1 lb | 9.66 | 2,366 | 0 | 2,366 | 22,865.63 |
| 3204016 | #19 ELICOLIDALE MEDIO 16/1 lb | 10.47 | 413 | 0 | 413 | 4,324.96 |
| 3204516 | #23 RIGATONI 16/1 lb | 9.57 | 505 | 50 | 455 | 4,833.49 |
| 3205016 | #26 ZITI 16/1 lb | 9.46 | 166 | 20 | 146 | 1,570.61 |
| 3205516 | #28 CATANISELLA LUNGA 16/1 lb | 9.77 | 4,480 | 0 | 4,480 | 43,776.28 |
| 3206016 | #33 MEZZO DITALE 16/1 lb | 10.28 | 5,598 | 10 | 5,588 | 57,555.65 |
| 3206516 | #36 ROTINI 16/1 lb | 10.17 | 4,882 | 0 | 4,882 | 49,659.78 |
| 3207016 | #38 SPIRALS 16/1 lb | 10.02 | 63 | 0 | 63 | 631.10 |
| 3207516 | #42 PASTA SHELLS 16/1 lb | 9.53 | 2,464 | 0 | 2,464 | 23,482.34 |
| 3208016 | #68 PENNE DI RIGATINO 16/1 lb | 9.41 | 71 | 0 | 71 | 667.86 |
| 3208520 | #80 ORZO 20/1 lb | 12.29 | 2,585 | 0 | 2,585 | 31,767.81 |
| 3209516 | #52 BOW TIES 16/1LB | 10.32 | 6,558 | 0 | 6,558 | 67,664.07 |
| 5210012 | #138 Gluten Free PENNE 12/1LB | 17.58 | 730 | 0 | 730 | 12,832.98 |
| 5230012 | #140 GLUTEN FREE RIGATONI 12/1 | 15.32 | 1,086 | 0 | 1,086 | 16,635.92 |
| 3209016 | #50 Mini Bow Ties 16/1LB | 9.82 | 2,133 | 0 | 2,133 | 20,940.88 |
| 3250016 | #54 Mini Fusilli 16-1 lb | 10.10 | 4,369 | 0 | 4,369 | 44,144.56 |
| 3250516 | #53 Mini Rigatoni 16-1 lb | 9.85 | 2,773 | 0 | 2,773 | 27,302.53 |
| 3251016 | #57 Pennine 16-1 lb | 9.99 | 2,728 | 0 | 2,728 | 27,262.68 |
| 3251516 | #55 Mini Elbows 16- 1lb | 10.11 | 3,067 | 0 | 3,067 | 30,994.03 |
| 3252016 | #56 Mini Shells 16/ 1lb | 10.35 | 179 | 0 | 179 | 1,852.77 |
| 3252516 | #62 Elbows w/Carrot & Squash | 13.58 | 7,124 | 0 | 7,124 | 96,756.93 |
| 3253016 | #63 Fusillini w/spinach & zuch | 13.19 | 1,712 | 0 | 1,712 | 22,584.88 |
| 9536912 | ARBORIO RICE 12/16oz | 0 | 0 | 0 | 0 | 0 |
| **Item Category: 01 : Macaroni** | | | **61,591** | **230** | **61,361** | **669,413.53** |
| **Item Category: 02 : Tomatoes** | | | | | | |
| 4599548 | ITAL.TOM.PASTE 48/6oz | 16.74 | 2,449 | 0 | 2,449 | 40,996.90 |
| 4599412 | ITAL.TOM.PLUM 12/28oz | 9.84 | 3,641 | 0 | 3,641 | 35,824.16 |
| 4599712 | ITAL.TOM.PUREE 12/28oz | 10.45 | 3,327 | 0 | 3,327 | 34,771.77 |
| 4599812 | ITAL.TOM.CRUSH 12/28oz | 9.79 | 6,843 | 0 | 6,843 | 67,012.11 |
| 4599912 | ITAL TOM W/PUREE 12/28oz | 10.17 | 5,202 | 0 | 5,202 | 52,899.45 |
| 9535812 | ITAL. TOM. PLUM 12/35oz | 14.53 | 2,664 | 0 | 2,664 | 38,698.98 |
| 9336006 | ITAL.TOM.PLUM 6/10 | 0 | 0 | 2,304 | -2,304 | 0 |
| 4599706 | ITAL.TOM.PUREE 6/28oz | 5.24 | 104 | 0 | 104 | 544.96 |
| 9540306 | Marinara Pasta Sauce 6/24oz. | 7.18 | 9,031 | 0 | 9,031 | 64,850.53 |
| 9540506 | Tom w/Basil Sauce 6/24oz. | 7.56 | 8,197 | 0 | 8,197 | 61,954.31 |

**RIENZI & SONS, INC.(Post)**

Availability Status
Based On FIFO Cost

| Item No. | Description | Actual Cost (Average of FIFO) | On Hand | Allocated | Quantity Available | Value |
|---|---|---|---|---|---|---|
| 9540606 | Napolitana Sauce 6/24 oz. | 8.56 | 14,643 | 0 | 14,643 | 125,337.06 |
| 9540706 | Arrabbiata Pasta Sauce 6/24oz | 8.29 | 16,930 | 0 | 16,930 | 140,277.05 |
| 9540806 | Vodka Pasta Sauce  6/24oz. | 10.46 | 11,938 | 0 | 11,938 | 124,879.16 |
| 9541506 | Putanesca Pasta Sauce 6/24oz | 8.91 | 16,696 | 0 | 16,696 | 148,777.50 |
| Item Category: 02 : Tomatoes | | | 101,665 | 2,304 | 99,361 | 936,823.93 |
| Item Category: 03 : Oils | | | | | | |
| 2202312 | OLIVE OIL PURE 12/34oz | 44.46 | 165 | 0 | 165 | 7,335.78 |
| 2202812 | EV Olive Oil TetroPk 12-34oz | 49.91 | 705 | 0 | 705 | 35,183.33 |
| 9522312 | EXTRA VIRGIN OLIVE OIL 12/34oz | 58.68 | 796 | 0 | 796 | 46,709.19 |
| Item Category: 03 : Oils | | | 1,666 | 0 | 1,666 | 89,228.31 |
| Item Category: 05 : Beans | | | | | | |
| 9521612 | RED KIDNEY BEANS 12/15oz | 4.98 | 2,110 | 0 | 2,110 | 10,511.05 |
| 9521712 | WHITE KIDNEY BEANS 12/15oz | 4.52 | 6,356 | 180 | 6,176 | 28,699.15 |
| 9521812 | CHICK PEAS 12/15oz | 4.53 | 3,035 | 0 | 3,035 | 13,741.88 |
| 9521912 | BLACK BEANS 12/15oz | 4.41 | 1,488 | 0 | 1,488 | 6,568.93 |
| Item Category: 05 : Beans | | | 12,989 | 180 | 12,809 | 59,521.02 |
| Item Category: 06 : Clams | | | | | | |
| 9520812 | CLAM SAUCE WHITE 12/15oz | 13.08 | 3,154 | 0 | 3,154 | 41,254.32 |
| 9520912 | CLAM SAUCE RED 12/15oz | 13.08 | 500 | 0 | 500 | 6,540.00 |
| Item Category: 06 : Clams | | | 3,654 | 0 | 3,654 | 47,794.32 |
| Item Category: 07 : Condiments | | | | | | |
| 0068012 | Fruttati-Pear12/8.5oz | 28.12 | 348 | 0 | 348 | 9,784.45 |
| 0068512 | Fruttati Apple 12/8.5oz | 28.11 | 320 | 0 | 320 | 8,995.12 |
| 0069012 | Fruttati Fig 12/8.5oz | 28.11 | 320 | 0 | 320 | 8,995.11 |
| 9520512 | VINEGAR BALSAMIC 12/17oz | 12.49 | 2,240 | 0 | 2,240 | 27,985.05 |
| 9530312 | RED WINE VINEGAR 12/8.5oz | 8.32 | 1,509 | 0 | 1,509 | 12,548.76 |
| 9537312 | RED WINE VINEGAR 12/17oz | 9.24 | 1,766 | 0 | 1,766 | 16,318.55 |
| Item Category: 07 : Condiments | | | 6,503 | 0 | 6,503 | 84,627.04 |
| Item Category: 08 : Bread Crumbs | | | | | | |
| 9521412 | BREAD CRUMBS ITALIAN 12/15oz | 9.20 | 2,715 | 0 | 2,715 | 24,978.00 |
| 9523706 | ITALIAN BREADCRUMBS 6/24oz | 7.50 | 5,514 | 0 | 5,514 | 41,355.00 |

**RIENZI & SONS, INC.(Post)**

**Availability Status**
Based On FIFO Cost

| Item No. | Description | Actual Cost (Average of FIFO) | On Hand | Allocated | Quantity Available | Value |
|---|---|---|---|---|---|---|
| **Item Category: 08 : Bread Crumbs** | | | 8,229 | 0 | 8,229 | 66,333.00 |
| **Item Category: 09 : Appetizers** | | | | | | |
| 4600912 | MARINATED ARTICHOKE 12-12oz | 14.77 | 2,909 | 0 | 2,909 | 42,963.41 |
| 4601012 | MARINATED ARTICHOKE 12/6oz | 8.27 | 4,512 | 0 | 4,512 | 37,294.48 |
| 9537024 | ARTICHOKE HEARTS 24/14oz | 0 | 0 | 0 | 0 | 0 |
| 9537112 | FIRE ROASTED PEPPERS 12/12oz | 9.64 | 442 | 0 | 442 | 4,260.32 |
| **Item Category: 09 : Appetizers** | | | 7,863 | 0 | 7,863 | 84,518.22 |
| **Item Category: 13 : Deli** | | | | | | |
| 9530512 | GNOCCHI W/POTATO 12/17.5oz | 7.68 | 4,390 | 0 | 4,390 | 33,728.05 |
| 9530612 | CHEESE GNOCCHI W/POTATO 12/17 | 8.38 | 1,911 | 0 | 1,911 | 16,006.79 |
| 9530812 | GNOCCHI-Mini 12/17.5oz | 7.93 | 604 | 0 | 604 | 4,788.47 |
| **Item Category: 13 : Deli** | | | 6,905 | 0 | 6,905 | 54,523.31 |
| **Item Category: 14 : Cheese** | | | | | | |
| 1120312 | ITALIAN PEC ROMANO CUPS 12/8oz | 39.00 | 1,267 | 0 | 1,267 | 49,413.00 |
| 1120412 | PARMESAN CUP 12/8oz | 29.00 | 1,432 | 0 | 1,432 | 41,528.00 |
| 1120612 | ROMANO CUPS 12/8oz | 30.00 | 320 | 0 | 320 | 9,600.00 |
| 1120901 | XTRA SHARP PROVOLONE WEDGES 1 | 55.00 | 564 | 0 | 564 | 31,020.00 |
| 1121001 | PECORINO ROMANO WEDGES 12 lbs | 53.00 | 184 | 0 | 184 | 9,752.00 |
| 1121501 | FONTINA WEDGES 12 lbs | 49.44 | 514 | 0 | 514 | 25,412.00 |
| 1126490 | Mixed Rom/Parm Shipper 90/8oz. | 0 | 0 | 0 | 0 | 0 |
| 9002000 | GIGANTE PROVOLONE FORMS | 0 | 0 | 0 | 0 | 0 |
| 9003000 | PARMIGIANO BLKS | 6,668.17 | 2 | 0 | 2 | 13,336.34 |
| 9004000 | PARMIGIANO FORMS BINS | 0 | 0 | 0 | 0 | 0 |
| 9006000 | SINI ROMANO BINS | 12,171.15 | 3 | 0 | 3 | 36,513.44 |
| 9008000 | ROMANO BLKS | 7,129.85 | 1 | 0 | 1 | 7,129.85 |
| **Item Category: 14 : Cheese** | | | 4,287 | 0 | 4,287 | 223,667.15 |
| **Report Total . . . . . . . . . . . . . . . . . . . . .** | | | 215,352 | 2,714 | 212,638 | 2,316,449.82 |

In re:  Rienzi & Sons, Inc        Leasehold improvements, foreign subsidiary loans
Schedule B-35: Other personal property                                    Case No.:  1-15-40926

# RIENZI & SONS, INC.
## Depreciation Expense Report
### As of March 31, 2015

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Acct No = 1835 | | | | | | | | | | | | | | |
| 000036 | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 04/01/98 | 35,476.28 | R | SLMM | 10 00 | 0.00 | 35,476.28 | 12/31/14 | 35,476.28 | 0.00 | 0.00 | 35,476.28 | |
| 000037 | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 04/01/90 | 165,000.00 | R | SLMM | 10 00 | 0.00 | 165,000.00 | 12/31/14 | 165,000.00 | 0.00 | 0.00 | 165,000.00 | |
| 000038 | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 04/01/89 | 77,460.21 | R | SLMM | 10 00 | 0.00 | 77,460.21 | 12/31/14 | 77,460.21 | 0.00 | 0.00 | 77,460.21 | |
| 000039 | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 04/01/92 | 60,962.50 | R | SLMM | 06 00 | 0.00 | 60,962.50 | 12/31/14 | 60,962.50 | 0.00 | 0.00 | 60,962.50 | |

In re: Rienzi & Sons, Inc    Leasehold improvements, foreign subsidiary loans
Schedule B-35: Other personal property                                      Case No.: 1-15-40926

# RIENZI & SONS, INC.
## Depreciation Expense Report
### As of March 31, 2015

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Acct No = 1835 | | | | | | | | | | | | | | |
| 000040 | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 04/01/93 | 38,900.00 | R | SLMM | 07 00 | 0.00 | 38,900.00 | 12/31/14 | 38,900.00 | 0.00 | 0.00 | 38,900.00 | |
| 000041 | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 04/01/94 | 25,000.00 | R | SLMM | 05 00 | 0.00 | 25,000.00 | 12/31/14 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | |
| 000042 | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 04/01/94 | 20,000.00 | R | SLMM | 06 00 | 0.00 | 20,000.00 | 12/31/14 | 20,000.00 | 0.00 | 0.00 | 20,000.00 | |
| 000043 | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 03/31/96 | 67,052.86 | R | SLMM | 06 00 | 0.00 | 67,052.86 | 12/31/14 | 67,052.86 | 0.00 | 0.00 | 67,052.86 | |
| 000044 | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 06/30/96 | 105,000.00 | R | SLMM | 05 06 | 0.00 | 105,000.00 | 12/31/14 | 105,000.00 | 0.00 | 0.00 | 105,000.00 | |
| 000045 | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 03/31/98 | 3,000.00 | R | SLMM | 04 00 | 0.00 | 3,000.00 | 12/31/14 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | |
| 000084 | WAREHOUSE | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 733,000.00 | R | MF100 | 39 00 | 0.00 | 733,000.00 | 12/31/14 | 262,345.07 | 4,698.71 | 4,698.71 | 267,043.78 | |
| 000104 | LEASEHOLD IMPROVEMENTS-RACK SYSTEM | | | | | | | | | | | | | |
| | 000 | 02/28/03 | 44,729.00 | P | SLMM | 05 00 | 0.00 | 44,729.00 | 12/31/14 | 44,729.00 | 0.00 | 0.00 | 44,729.00 | |
| 000105 | LEAEHOLD IMPROVEMENTS-REPAVING | | | | | | | | | | | | | |
| | 000 | 11/07/03 | 21,000.00 | R | SLMM | 05 00 | 0.00 | 21,000.00 | 12/31/14 | 21,000.00 | 0.00 | 0.00 | 21,000.00 | |
| 000125 | GATE - PARKING LOT | | | | | | | | | | | | | |
| | 000 | 06/21/05 | 13,400.57 | R | SLMM | 10 00 | 0.00 | 13,400.57 | 12/31/14 | 12,730.57 | 335.01 | 335.01 | 13,065.58 | |
| 000126 | MARBLE TILES FOR FLOOR IN CHESSE ROOM | | | | | | | | | | | | | |
| | 000 | 07/05/05 | 8,800.00 | R | SLMM | 10 00 | 0.00 | 8,800.00 | 12/31/14 | 8,360.00 | 220.00 | 220.00 | 8,580.00 | |
| 000127 | PARKING LOT - NEW CONCRETE | | | | | | | | | | | | | |
| | 000 | 10/17/05 | 9,800.00 | R | SLMM | 10 00 | 0.00 | 9,800.00 | 12/31/14 | 8,983.33 | 245.00 | 245.00 | 9,228.33 | |
| 000128 | REFACE WALLS ON WAREHOUSE | | | | | | | | | | | | | |
| | 000 | 01/03/05 | 36,000.00 | R | SLMM | 10 00 | 0.00 | 36,000.00 | 12/31/14 | 36,000.00 | 0.00 | 0.00 | 36,000.00 | |
| 000129 | PALLET RACKS | | | | | | | | | | | | | |
| | 000 | 04/04/05 | 29,523.20 | P | SLMM | 10 00 | 0.00 | 29,523.20 | 12/31/14 | 28,785.12 | 738.08 | 738.08 | 29,523.20 | |
| 000182 | SIDERIS PLUMBING & HEATING | | | | | | | | | | | | | |
| | 000 | 06/30/10 | 10,032.83 | R | SLMM | 05 00 | 0.00 | 10,032.83 | 12/31/14 | 9,029.56 | 501.64 | 501.64 | 9,531.20 | |
| 000183 | DOWLING'S ROOFING-REPAIRS | | | | | | | | | | | | | |
| | 000 | 06/30/10 | 1,200.00 | R | SLMM | 05 00 | 0.00 | 1,200.00 | 12/31/14 | 1,080.00 | 60.00 | 60.00 | 1,140.00 | |
| 000200 | installation fire Alarm | | | | | | | | | | | | | |
| | 000 | 03/15/12 | 41,938.09 | P | SLMM | 10 00 | 0.00 | 41,938.09 | 12/31/14 | 11,882.46 | 1,048.45 | 1,048.45 | 12,930.91 | |
| 000202 | Solar Panel (after the rebate for tax)l | | | | | | | | | | | | | |
| | 000 | 12/15/12 | 348,280.00 | R | SLMM | 10 00 | 0.00 | 348,280.00 | 12/31/14 | 72,558.33 | 8,707.00 | 8,707.00 | 81,265.33 | |
| 000207 | Balckflow preventer filling for buildings | | | | | | | | | | | | | |
| | 000 | 04/15/13 | 4,500.00 | P | SLMM | 10 00 | 0.00 | 4,500.00 | 12/31/14 | 787.50 | 112.50 | 112.50 | 900.00 | |
| | G/L Asset Acct No = 1835 | | 1,900,055.54 | | | | 0.00 | 1,900,055.54 | | 1,116,122.79 | 16,666.39 | 16,666.39 | 1,132,789.18 | |
| | Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | Net Subtotal Count = 23 | | 1,900,055.54 | | | | 0.00 | 1,900,055.54 | | 1,116,122.79 | 16,666.39 | 16,666.39 | 1,132,789.18 | |

Value of leasehold improvements at 3/31/15: $767,266.36

**Value of leasehold improvements at 3/3/15: $772,451.46**

In re:  Rienzi & Sons, Inc       Leasehold improvements, foreign subsidiary loans
Schedule B-35: Other personal property                                      Case No.:  1-15-40926

Schedule 35b (next page) - Tax credit on solar panel:                       $125,552.93

Loans to Rienzi Italia Azienda Agricola SrL:                                $7,831,739.00

(Italian subsidiary formed in 2009 when substantially all of the assets and liabilities of Rienzi's
Italian branch office were transferred to this new entity)

Total schedule B-35:                                                        $8,729,743.39

In re:  Rienzi & Sons, Inc.
Schedule B-35a  L/H improvements - solar panel                                           Case No.:  1-15-40926

# RIENZI & SONS, INC.
## Depreciation Expense Report
### As of March 31, 2015

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Acct No = <no value> | | | | | | | | | | | | | | |
| 000203 | Tax credit in the solar panel | | | | | | | | | | | | | |
| | 000 | 12/15/12 | 162,120.00 | R | SLMM | 10 00 | 0.00 | 162,120.00 | 12/31/14 | 33,775.00 | 4,053.00 | 4,053.00 | 37,828.00 | |
| G/L Asset Acct No = <no value> | | | 162,120.00 | | | | 0.00 | 162,120.00 | | 33,775.00 | 4,053.00 | 4,053.00 | 37,828.00 | |
| Less disposals and transfers Count = 0 | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 1 | | | 162,120.00 | | | | 0.00 | 162,120.00 | | 33,775.00 | 4,053.00 | 4,053.00 | 37,828.00 | |

Value of solar panel at 3/31/15:  $124,292.00

**Value of solar panel at 3/3/15:  $125,552.93**

B 6C (Official Form 6C) (04/10)

In re Rienzi & Sons, Inc. _____ ,        Case No. 1-15-40926
              Debtor                                        (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds
*(Check one box)*                                                      $146,450.*
  ☐  11 U.S.C. § 522(b)(2)
  ☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| none | | | |

* *Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6D (Official Form 6D) (12/07)

In re  Rienzi & Sons, Inc. _____,    Case No.  1-15-40926 _____
                    **Debtor**                                          **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ally Auto <br> Box 78234 <br> Phoenix, AZ 85062-8234 | | | 2013 Buick Verano <br><br><br> VALUE $ 17,945.89 | X | X | X | 11,543.94 | 0.00 |
| ACCOUNT NO. <br><br> Alma Bank <br> 28-20 Ditmars Blvd <br> Astoria, NY 11105 | | | 10/2011 All assets <br><br><br> VALUE $ 0.00 | | | | 1,000,000.00 | 0.00 |
| ACCOUNT NO. <br><br> BMW Financial Services <br> 300 Chestnut Ridge Road <br> Woodcliff Lake, NJ 07677 | | | 2007 BMW 750Li <br><br><br> VALUE $ 0.00 | X | X | X | 0.00 | 0.00 |

   3   continuation sheets
      attached

Subtotal ▶
(Total of this page)            $ 1,011,543.94     $

Total ▶
(Use only on last page)        $                   $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B 6D (Official Form 6D) (12/07) – Cont.

2

In re  Rienzi & Sons, Inc. _____ ,    Case No.  1-15-40926 _____
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TCF Equipment Finance <br> PO Box 77077 <br> Minneapolis, MN  5548 | | | Miscellaneous vehicles <br> See attached detail schedule <br><br> VALUE $   299,363.76 | X | X | X | 127,624.01 | 0.00 |
| ACCOUNT NO. <br><br> Santander Consumer USA <br> PO Box 105255 <br> Atlanta, GA  30348 | | | 2006 Boat Loan <br><br><br><br> VALUE $ 1,109,502.58 | X | X | X | 733,715.23 | 0.00 |
| ACCOUNT NO. <br><br> Signature Financial, LLC <br> 68 South Service Road <br> Melville, NY  11105 | | | 2014 Volvo VNL 64T Tractor <br><br> VALUE $    45,604.87 | X | X | X | 27,277.54 | 0.00 |
| ACCOUNT NO. <br><br><br><br> | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br> VALUE $ | | | | | |

Sheet no.  2  of  3  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 888,616.78

$

Total(s) ▶
(Use only on last page)

$ 1,900,160.72

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re: **Rienzi Sons, Inc.**          **Schedule D - Detail**          Case No: <u>1-15-40926</u>

### Loan Balances 03.25.15

| Vehicles | Finance Co. | Amount per Instl. | Total | Pmts made | Payments left | Balance as of today |
|---|---|---|---|---|---|---|
| BUICK VERANO 2013 | ally/GMAC | 641.33 | 36 | 18 | 18 | 11,543.94 |
| | ally/GMAC Total | | | | | 11,543.94 |
| Bmw | Bmw | 844.75 | 60 | 60 | 0 | all paid |
| | Bmw Total | | | | | |
| Alma LOC | Direct debit to bank | revolving debt | | 41 | | $ 1,000,000.00 |
| | Direct debit to bank Total | | | | | $ 1,000,000.00 |
| BOAT Loan | Santander | 12,195.50 | 180 | 107 | 73 | 733,715.23 |
| | Santander Total | | | | | 733,715.23 |
| Volvo 2014 - Truck 23 | Signature Financial | 2,328.00 | 36 | 24 | 12 | 27,277.54 |
| | Signature Financial Total | | | | | 27,277.54 |
| FORK LIFT | TCF | 2,025.00 | 36 | 12 | 24 | 46,085.53 |
| Kenworth 2013- Truck 22 | TCF | 3,143.00 | 36 | 30 | 6 | 18,629.97 |
| Utility Trailer 116 | TCF | 883.00 | 36 | 22 | 14 | 11,998.44 |
| Utility Trailers 114, 115 | TCF | 1,430.00 | 36 | 28 | 8 | 11,243.58 |
| VOLVO TRACTOR 2015 - Truck 24 | TCF | 1,750.00 | 36 | 12 | 24 | 39,666.49 |
| | TCF Total | | | | | 127,624.01 |
| | Grand Total | | | | | 1,900,160.72 |

## Addresses of Fin Co:

| | |
|---|---|
| | TCF EQUIPMENT FINANCE, PO BOX 77077, |
| | MINNEAPOLIS - 55480-7777, MN |
| 1. TCF | CONTACT James Francesco - PH. 973-304-2050 |
| | Signature Financial LLC., P.O. 5524, Hicksville - |
| 2. Signature | 11802-5524, NY; PH. 631-861-2720 |
| | Santander Comsumer USA, PO Box 105255, |
| 3. Santander | Atlanta - 30348-5255, GA; PH. 888-222-4227 |
| | |
| 4. Alma BANK | 28-20 DITMARS BLVD. ASTORIA- 11105, NY |
| | BMW Bank of North America, PO BOX 78066, |
| 5. BMW | Phoenix - 85062-8066, AZ; PH. - (800) 578-5000 |
| | PAYMENT PROCESSING CENTER, PO BOX 78234, |
| 6. ally/GMAC | PHOENIX - 85062-8234, AZ |

B 6E (Official Form 6E) (04/10)

In re **Rienzi & Sons, Inc.**                     ,          Case No. 1-15-40926
_____
        Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

B 6E (Official Form 6E) (04/10) – Cont.

In re Rienzi & Sons, Inc., _____ ,    Case No. 1-15-40926 _____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

☐ **Certain farmers and fishermen**

　Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

　Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

8 continuation sheets attached

B 6E (Official Form 6E) (04/10) – Cont.

In re  Rienzi & Sons, Inc.                              ,          Case No.  1-15-40926
                    **Debtor**                                                                (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units          Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| New York State Department of Agriculture 55 Hanson Place Brooklyn, NY 11217 | | | | X | X | X | 0.00 | | |
| Account No. | | | | | | | | | |
| NYS Dept of Labor Building 12 WA Harriman Campus Albany, NY 12240 | | | | X | X | X | 0.00 | | |
| Account No. | | | | | | | | | |
| NYS Dept of Taxation & Fin Office of Counsel - Bldg 9 WA Harriman Campus Albany, NY 12227 | | | | X | X | X | 1,250.26 | | |
| Account No. | | | | | | | | | |
| US Customs & Border Protection 6650 Telecom Dr - Ste 100 Indianapolis, IN 46278 | | | | X | X | X | 0.00 | | |

Sheet no. 1 of 8 continuation sheets attached to Schedule
of Creditors Holding Priority Claims

Subtotals➤           $  1,250.26    $
(Totals of this page)

Total➤    $
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

Totals➤                          $               $
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

B 6E (Official Form 6E) (04/10) – Cont.

In re  Rienzi & Sons, Inc. _____ ,          Case No.  1-15-40926 _____
                     **Debtor**                                                                          **(If known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units          **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| US Depratment of the Treasury 1500 Pennsylvania Avenue Washington, DC  20220 | | | | X | X | X | 5,716.84 | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. 2 of 8 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals➤ (Totals of this page) | S 5,716.84 | S 0.00 | 0.00 |

Total➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          S

Totals➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $          $

B 6E (Official Form 6E) (04/10) – Cont.

In re  Rienzi & Sons, Inc. _____,    Case No. 1-15-40926
              **Debtor**                                         (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, commissions                                    Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| AIG Private Client Group PO Box 35423 Newark, NJ 07193 Full Account No.: 2400 | | | | X | X | X | 0.00 | | |
| Account No. | | | Wages, salaries, commissions | | | | | | |
| Corrado Carbone 9 Norton Road East Brunswick, NJ 08816 | | | | | X | | 200.00 | | |
| Account No. | | | Wages, salaries, commissions | | | | | | |
| Dwayne Shepherd 190-19 111th Road St Albans, NY 11412 | | | | | X | | 352.00 | | |
| Account No. | | | Wages, salaries, commissions | | | | | | |
| Efrain O Berrios 371 4th Street Brooklyn, NY 11215 | | | | | X | | 380.00 | | |

Sheet no. 3 of 8 continuation sheets attached to Schedule
of Creditors Holding Priority Claims

Subtotals ▶   S  932.00 | S  0.00 | 0.00
(Totals of this page)

Total ▶   S
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

Totals ▶   S | S
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

B 6E (Official Form 6E) (04/10) – Cont.

In re  Rienzi & Sons, Inc.                    ,        Case No.  1-15-40926
        **Debtor**                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, commissions                    **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Emblem Health Plan <br> 55 Water Street <br> New York, NY 10041 | | | | X | X | X | 0.00 | | |
| Account No. <br><br> Helena Tylutka <br> 59-70 57th Road <br> Maspeth, NY 11378 | | | Wages, salaries, commissions | | X | | 211.68 | | |
| Account No. <br><br> Hilda Asencio <br> 91-38 96th Street <br> Woodhaven, NY 11421 | | | Wages, salaries, commissions | | X | | 419.69 | | |
| Account No. <br><br> Jonathan Biviano <br> 57 Jay Street Apt 5A <br> Brooklyn, NY 11201 | | | Wages, salaries, commissions | | X | | 419.20 | | |

Sheet no. 4 of 8 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals➤  (Totals of this page)    $ 1,050.57    $ 0.00    0.00

Total➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B 6E (Official Form 6E) (04/10) – Cont.

In re Rienzi & Sons, Inc. _____,    Case No. 1-15-40926
               Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, commissions                    **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Joseph Anthony Rienzi <br> 84 Pennsylvania Avenue <br> Long Beach, NY 11561 | | | Wages, salaries, commissions | | X | | 1,220.00 | | |
| Account No. <br><br> Manuel Oreste Macas Pua <br> 601 W 144th St Apt 5A <br> New York, NY 10031 | | | Wages, salaries, commissions | | X | | 372.00 | | |
| Account No. <br><br> Maria Stoj <br> 1073 Lorimer Street <br> Brooklyn, NY 11222 | | | Wages, salaries, commissions | | X | | 220.00 | | |
| Account No. <br><br> Michael Cavanaugh <br> 74 Deerfield Road <br> Sayreville, NJ 08872 | | | Wages, salaries, commissions | | X | | 276.00 | | |

Sheet no. 5 of 6 continuation sheets attached to Schedule
of Creditors Holding Priority Claims

Subtotals▶   $ 2,088.00    $ 0.00    0.00
(Totals of this page)

Total▶   $
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

Totals▶        $        $
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

B 6E (Official Form 6E) (04/10) – Cont.

In re Rienzi & Sons, Inc.                               Case No. 1-15-40926
_____                _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, commissions                    Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Michael Rienzi Sr.<br>70-04 60th Avenue<br>Maspeth, NY  11561 | | | Wages, salaries, commissions | | X | | 1,296.92 | | |
| Account No.<br><br>Michael Maliborski<br>68-13 60th Street<br>Ridgewood, NY  11385 | | | Wages, salaries, commissions | | X | | 340.00 | | |
| Account No.<br><br>Peter Cerretani<br>34 Colonial Drive<br>Salem, NH  03079 | | | Wages, salaries, commissions | | X | | 384.62 | | |
| Account No.<br><br>Robert R Villanueva<br>30-28 33rd Street Apt 2F<br>Astoria, NY  11102 | | | Wages, salaries, commissions | | X | | 300.00 | | |

Sheet no. 6  of  8 continuation sheets attached to Schedule
of Creditors Holding Priority Claims

Subtotals►      S  2,321.54    $    0.00         0.00
(Totals of this page)

Total►  S
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

Totals►                    $            $
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

B 6E (Official Form 6E) (04/10) – Cont.

In re  Rienzi & Sons, Inc. _____ ,        Case No.  1-15-40926
                   **Debtor**                                             (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, commissions                            **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Swati Bhakat <br> 33-27 147th Place <br> Flushing, NY 11354 | | | Wages, salaries, commissions | | X | | 501.60 | | |
| Account No. <br><br> Teresa Maliborska Rienzi <br> 70-04 60th Avenue <br> Maspeth, NY 11378 | | | Wages, salaries, commissions | | X | | 316.00 | | |
| Account No. <br><br> William Carpenter <br> 611 Hero Way <br> Belleville, NJ 07109 | | | Wages, salaries, commissions | | X | | 615.38 | | |
| Account No. <br><br> Edward M Domenick <br> 589 Chestnut Hill Road <br> York, PA 17402 | | | Wages, salaries, commissions | | X | | 1,038.46 | | |

Sheet no. 7 of 8 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ (Totals of this page)   $ 2,471.44   $ 0.00   0.00

Total▶ $
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals▶ $   $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

B 6E (Official Form 6E) (04/10) -- Cont.

In re  Rienzi & Sons, Inc.                              Case No.  1-15-40926
_____                     _____
           **Debtor**                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, commissions                    **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kevin Stennett <br> 98 Wayne Street <br> Bridgeport, CT  06606 | | | Wages, salaries, commissions | | X | | 200.00 | | |
| Account No. <br><br> Vincent Lazo <br> 11453 Taipei Court <br> College Point, NY  11356 | | | Wages, salaries, commissions | | X | | 432.00 | | |
| Account No. <br><br> Krystyna Garbacka <br> 66-70 Fresh Pond Road <br> Ridgewood, NY  11385 | | | Wages, salaries, commissions | | X | | 222.88 | | |
| Account No. <br><br> Genowefa Majka <br> 115 Verrazano Ave <br> Copiague, NY  11726 | | | Wages, salaries, commissions | | X | | 208.48 | | |

Sheet no. 8 of 8 continuation sheets attached to Schedule
of Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotals➤ <br> (Totals of this page) | $ 1,063.36 | $ 0.00 | 0.00 |
| Total➤ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 16,894.01 | | |
| Totals➤ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |

B 6F (Official Form 6F) (12/07)

In re  Rienzi & Sons, Inc. _____,    Case No.  1-15-40926
_____
                 Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Academy Fire Protection <br> 58-29 Maspeth Ave <br> Maspeth, NY  11378 | | | | | | | 88.90 |
| ACCOUNT NO. <br><br> Acetifici Italiani Modena srl <br> Via Fornaci, 12,Localita' <br> Santa Croc E <br> Carpi- 41012, Italy | | | | | | | 38,001.60 |
| ACCOUNT NO. <br><br> Acetificio Marcello De Nigris <br> Via Badagnano, 1 <br> 80021 Afragola <br> Napoli, Italy | | | Trade Debt | | | | 123,721.60 |
| ACCOUNT NO. <br><br> Aetna Life Insurance <br> PO Box 7247-0213 <br> Philadelphia, PA | | | | X | X | X | 0.00 |

Subtotal▶  $    161,812.10

16  continuation sheets attached

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc.                                    Case No.  1-15-40926
                        Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ahold Financial Services <br> 3213 Paysphere Circle <br> Chicago, IL 06074 | | | Trade Debt | | | | 14,165.28 |
| ACCOUNT NO. <br><br> Allegiance Retail Services, LLC <br> 485 Route 1 South, Ste 420 <br> Iselin, NJ 08830 | | | | | | | 234.80 |
| ACCOUNT NO. <br><br> Alma Bank <br> 28-20 Ditmars Blvd <br> Astoria, NY 11105 | | | | X | X | X | 3,253,087.08 |
| ACCOUNT NO. <br><br> American Express <br> PO Box 1270 <br> Newark, NJ 07101-1270 | | | | | | | 0.00 |
| ACCOUNT NO. <br><br> American Shipping Company <br> 250 Moonachie Road <br> Attn: Ralph Natale <br> Moonachie, NJ 07074 | | | Trade Debt | | | | 33,456.14 |

Sheet no. __1__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 3,300,943.30

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc. _____,    Case No.  1-15-40926
                    **Debtor**                              (if known)

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Aniello Longobardi s.r.l. Via A Gradi 20 Scafati, SA  84018 Italy | | | | | | | 73,076.51 |
| ACCOUNT NO. | | | | | | | |
| Aunt Kitty's Foods Inc PO Box 334 Hanover, PA  17331 | | | | | | | 196,200.00 |
| ACCOUNT NO. | | | | | | | |
| Automated Packaging Service 95 A Bell Street W Babylon, NY  11704 | | | | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Axel Spring & Brake Inc 42-29 11th Street Long Island City, NY  11101 | | | | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Banco Popolare c/o Wuensch & Gering Attn Francesco Di Pietro, Esq 100 Wall Street, 10th Floor New York, NY  10005 | | | | X | X | X | 11,000,000.00 |

Sheet no. __2__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 11,269,276.51

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re Rienzi & Sons, Inc. _____,    Case No. 1-15-40926
 _____Debtor_____                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Baronia De Matteis Agroalimentare SPA <br> Valle Ufita <br> Flumeri-Avellino, Italy 83040 | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br> BelGioioso Cheese Inc. <br> 4200 Main Street <br> Green Bay, WI 54311 | | | | | | | 30,022.71 |
| ACCOUNT NO. <br> Bell Container Corp <br> PO Box 5728 <br> Newark, NJ 07105 | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br> be*marketing <br> 88 W Main Street, Suite 200 <br> Bayshore, NY 11706 | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br> Big Y Foods, Inc. <br> 68 South Pennsville-Auburn Rd <br> Carneys Pt., NJ 08069 | | | This claim is subject to setoff. Trade Debt | | | | 2,325.43 |

Sheet no. __3__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 32,348.14

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc._____,        Case No. 1-15-40926_____
                    **Debtor**                                              **(if known)**

## SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Big Y Foods, Inc <br> 2145 Roosevelt Avenue <br> PO Box 7840 <br> Springfield, MA 01102 | | | Customer bill-back | | | | 4,369.01 |
| ACCOUNT NO. <br><br> Boro-Wide Recycling Corp <br> 3 Railroad Place <br> Maspeth, NY 11378 | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Bracciodieta E Associati <br> Via Principe Amedeo, 82 A 70122 <br> Bari, Italy | | | Legal Services | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Canfab Packaging <br> 2740 St Patrick <br> Montreal, Quebec H3K 1B8 | | | | X | X | X | 18,504.10 |
| ACCOUNT NO. <br><br> Carr Business Systems <br> PO Box 28330 <br> New York, NY 10087 | | | | | | | 9.79 |

Sheet no. __4__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 22,882.90

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc.                            ,          Case No.  1-15-40926
               **Debtor**                                                  **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Cleaning System and Supply Co 590 Franklin Avenue Mount Vernon, NY 10550 | | | | | | | 485.56 |
| ACCOUNT NO. CNR Refrigeration Co 459 Peninsula Boulevard Hempstead, NY 11550 | | | | X | X | X | 0.00 |
| ACCOUNT NO. Columbo Importing US 181 Raritan Parkway Suite 202 Edison, NJ 08837 | | | | | | | 808,550.21 |
| ACCOUNT NO. Con Edison JAF Station PO Box 1702 New York, NY 10116 | | | | X | X | X | 0.00 |
| ACCOUNT NO. Cryovac, Inc 26081 Network Place Chicago, IL 60673 | | | | | | | 267.48 |

Sheet no. __5__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 809,303.25

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc.                                    ,          Case No. 1-15-40926
             **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO, <br> Diagraph Marking & Coding <br> ITW Marking & Coding <br> 75 Remittance Drive, Suite 1234 <br> Chicago, IL 06075 | | | | | | | 252.84 |
| ACCOUNT NO, <br> Envipco <br> PO Box 5046 New Britain, CT 06050-5046 | | | Trade Debt | | | | 43.08 |
| ACCOUNT NO. <br> Fedex <br> PO Box 223125 <br> Pittsburgh, PA 15251 | | | | | | | 696.65 |
| ACCOUNT NO. <br> Fonte Santafiora S.p.a. <br> Loc. Giardino 424 - 54048 <br> Monte San Savino, Italy | | | Trade Debt | X | X | X | 44,702.45 |
| ACCOUNT NO. <br> Foodtown Allegiance <br> 485 E Route 1 South <br> Suite 170 <br> Iselin, NJ 08830 | | | Customer bill-back | | | | 252.79 |

Sheet no. 6 of 16 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 45,947.81

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc. _____ ,     Case No. 1-15-40926 _____
                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Franzese S.p.A. ($) Via Traversa Corso Nuovo N. 33 80036 Palma Campania Napoli, Italy | | | Trade Debt | | | | 424,251.34 |
| ACCOUNT NO. Franzese S.p.A. (Euros) Via Traversa Corso Nuovo N. 33 80036 Palma Campania Napoli, Italy | | | Trade Debt | | | | 2,739,414.25 |
| ACCOUNT NO. Funaro & Co Empire State Building 350 Fifth Ave, 41 New York, NY 10118 | | | Accounting Services | | X | | 55,654.72 |
| ACCOUNT NO. Gabrielli Truck Sales LTD 153-20 South Conduit Avenue Jamaica, NY 11434 | | | Trade Debt | | | | 3,265.92 |
| ACCOUNT NO. Giant of Carlisle/AFS 3213 Payspere Circle Chicago, IL 60674 | | | Customer bill-back | | | | 9,095.87 |

Sheet no. 7 of 16 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 3,231,682.10

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc. _____,          Case No.  1-15-40926 _____
          **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Global Transport Logistics, Inc 208 Harristown Road Glen Rock, NJ  07452 | | | | | | | 2,938.39 |
| ACCOUNT NO. Hogan Lovells US LLP 875 Third Avenue 25th Floor Attn Elliott Sagor New York, NY 10055 | | | Trade Debt | X | X | X | 60,748.46 |
| ACCOUNT NO. I Buonatavola Sini Srl Strada Statale Cassia, KM 41 Nepi, Viterbo, Italy  01036 | | | Trade Debt | | | | 238,468.96 |
| ACCOUNT NO. IBM Corporation PO Box 643600 Pittsburgh, PA  15264 | | | | X | X | X | 0.00 |
| ACCOUNT NO. Il Pastalo De Maffei Via Del Trattati DI Maaestrict 51 Barletta, 76121 | | | | X | X | X | 0.00 |

Sheet no. _8_ of _16_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  302,155.81

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc. _____ ,        Case No. 1-15-40926 _____
                    **Debtor**                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Italipici s.r.l <br> Zona - Industriale <br> Lotto 7-84021 <br> Buccino, Italy | | | Trade Debt | | | | 79,544.48 |
| ACCOUNT NO. <br><br> Julian Plumbing & Heating <br> 1324 Herschell Street <br> Bronx, NY  10461 | | | | | | | 4,394.46 |
| ACCOUNT NO. <br><br> La Vera Napoll <br> Via Ten, Barone 26/A <br> Cercola <br> Napoli, Italy | | | Trade Debt | | | | 1,027,400.62 |
| ACCOUNT NO. <br><br> Magid Glove & Safety <br> 1300 Naperville Drive <br> Romeoville, IL 60446 | | | | | | | 1,890.85 |
| ACCOUNT NO. <br><br> M.A.J. Enterprises Inc <br> 200 South Service Road <br> Suite 102 <br> Roslyn Heights, NY  11577 | | | | | | | 2,353.00 |

Sheet no. __9__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 1,115,583.41

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc. _____ ,          Case No. 1-15-40926
                    Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Matthew Rienzi Trust <br> 70-04 60th Avenue <br> Maspeth, NY  11378 | | | | | | | 336,472.72 |
| ACCOUNT NO. <br><br> MCT Dairies <br> 15 Bleeker Street <br> Attn David Raff <br> Millburn, NJ  07663 | | | | | | | 27,596.14 |
| ACCOUNT NO. <br><br> Mediterranian Shipping Co. <br> 420 Fifth Ave - 26th Floor <br> New York, NY  10018-2702 | | | Trade Debt | | | | 215,838.78 |
| ACCOUNT NO. <br><br> Mincing Overseas Spice Comp <br> KN Building <br> 10 Tower Road <br> Dayton, NJ  08810 | | | | | | | 1,736.00 |
| ACCOUNT NO. <br><br> Mollaro Adriani S.R.L. <br> 70021 Gravina (Bari) <br> Sede Legale-Stabilimento <br> Via N Copernico-Zona PLP, Italy | | | Trade Debt | X | X | X | 19,982.02 |

Sheet no. __10__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 601,625.66

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc. _____ ,          Case No.  1-15-40926 _____
                    **Debtor**                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Monticchio Guardianello SpA <br> SS No. 401 - KM  9826 <br> Melfi, Potenza, Italy | | | Trade Debt | X | X | X | 234,112.03 |
| ACCOUNT NO. <br><br> N. Puglisi & F. <br> Industria Paste Alimentari, S.P.A. <br> 98040 Giammoro, Paca Del Mela <br> Messina, Italy | | | Trade Debt | X | X | X | 1,290,947.08 |
| ACCOUNT NO. <br><br> NYC Water Board <br> PO Box 11863 <br> Newark, NJ  07101 | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> Omnipak Import Ent., Inc. <br> 29-16 120th Street <br> Flushing, NY  11354 | | | | | | | 44.28 |
| ACCOUNT NO. <br><br> Palagonia Bakery <br> 508 Junius Street <br> Brooklyn, NY  11212 | | | | X | X | X | 0.00 |

Sheet no. __11__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 1,525,103.39

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc.                          ,          Case No.  1-15-40926
                    **Debtor**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Perano Enrico & Figli S.p.a. <br> Via Armando Diaz 86 <br> San Valentino Torio <br> Salerno, SA | | | | | | | 64,099.49 |
| ACCOUNT NO. <br><br> Peter Cerratani <br> 34 Colonial Drive <br> Salem, NH  03079 | | | Trade Debt | | | | 1,681.45 |
| ACCOUNT NO. <br><br> Pietro Coricelli Spa <br> Madonna Di Lugo 44, 06049 <br> Spoleto, Italy <br> Fax 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-2322862 | | | Trade Debt | | | | 79,212.00 |
| ACCOUNT NO. <br><br> Rispoli Luigi E.C. S.R.L. <br> Via Mazzini 3, Borgio Carilla <br> Altavilla Silentina, S.A. <br> Fax 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-987314 | | | | | | | 111,722.88 |
| ACCOUNT NO. <br><br> Safeguard Business Systems <br> PO Box 88043 <br> Chicago, IL | | | | | | | 226.37 |

Sheet no. __12__ of __16__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  256,942.19

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc.                              ,                Case No.  1-15-40926
—————————————————————————                              —————————————————
              **Debtor**                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Sociedad Agricola Viru S.A. Carreterra Panamericana Norte, Km. 521 La Libertad, Peru | | | | | | | 212,982.00 |
| ACCOUNT NO. | | | | | | | |
| Solar Energy NY Corp 2438 47th St Astoria, NY 11103 | | | | | | | 13,150.00 |
| ACCOUNT NO. | | | | | | | |
| SPT LLC 45 Mayhill Street Saddle Brook, NJ 07663 | | | | | | | 27,868.80 |
| ACCOUNT NO. | | | | | | | |
| State of New Jersey Division of Revenue | | | | | | | 50.00 |
| ACCOUNT NO. | | | Customer bill-back | | | | |
| S&S Ahold USA Warehouse /AP 3213 Paysphere Circle Chicago, IL 60674 | | | | | | | 19,609.71 |

Sheet no. _13_ of _16_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $  273,660.51

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re Rienzi & Sons, Inc. _____,    Case No. 1-15-40926
  _____              _____
              Debtor                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Sunoco Wex Bank PO Box 3440 Boston, MA 02241-3440 | | | | X | X | X | 3,498.92 |
| ACCOUNT NO. | | | | | | | |
| TCF PO Box 77077 Minneapolis, MN 55480 | | | | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| The Hartford PO Box 660916 Dallas, TX 75266 | | | | | | | 10,998.12 |
| ACCOUNT NO. | | | | | | | |
| Time Warner Cable PO Box 11820 Newark, NJ 07101 | | | | X | X | X | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Tomasello Molino E Pasteficio Tomasello Via Nazionale, 4-90014 Castledaccia, Italy | | | | X | X | X | 80,835.45 |

Sheet no. 14 of 16 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 95,332.49

Total▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc.           ,       Case No. 1-15-40926
              Debtor                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Travelers <br> CL Remittance Center <br> PO Box 660317 <br> Dallas, TX 75266 | | | | | | | 2,260.50 |
| ACCOUNT NO. <br><br> Trimble Navigation Limited <br> Dept 33209 <br> PO Box 39000 <br> San Francisco, CA 94139 | | | | | | | 180.62 |
| ACCOUNT NO. <br><br> Uline <br> PO Box 88741 <br> Chicago, IL 60680 | | | | X | X | X | 0.00 |
| ACCOUNT NO. <br><br> UPS Supply Chain Solutions <br> 28013 Network Place <br> Chicago, IL 60673 | | | Trade Debt | | | | 8.78 |
| ACCOUNT NO. <br><br> Verizon <br> PO Box 15124 <br> Albany, NY 12212 | | | | X | X | X | 791.43 |

Sheet no. __15__ of __16__ continuation sheets attached            Subtotal▶   $     3,241.33
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                     Total▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Rienzi & Sons, Inc.          ,       Case No.  1-15-40926
          **Debtor**                                            **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Verizon Wireless PO Box 408 Newark, NJ 07101 | | | | X | X | X | 0.00 |
| ACCOUNT NO. Weiss Stationary, Inc 754 Jamaica Avenue Brooklyn, NY 11208 | | | Trade Debt | | | | 277.33 |
| ACCOUNT NO. Wells Fargo Financial PO Box 6434 Carol Stream, IL 60197 | | | | | | | 0.00 |
| ACCOUNT NO. William Carpenter 611 Hero Way Belleville, NJ 07109 | | | | | | | 338.25 |
| ACCOUNT NO. | | | | | | | |

Sheet no. 16 of 16  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 615.58

Total▶ $ 23,048,456.48
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6G (Official Form 6G) (12/07)

In re  Rienzi & Sons, Inc.                           ,          Case No.  1-15-40926
            **Debtor**                                                        **(If known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Michael Rienzi Sr. 18-81 Steinway Street Queens, NY  11105 | Description:  Warehouse lease  Nature of Debtor's Interest:  Lessee |
| Matthew Rienzi 70-04 60th Avenue Maspeth, NY  11378 | Description:  Warehouse lease – 18-58 Steinway Street, Queens NY  11105  Nature of Debtor's Interest:  Lessee |
| Matthew Rienzi 70-04 60th Avenue Maspeth, NY  11378 | Description:  Warehouse lease – 18-76 Steinway Street, Queens NY  11105  Nature of Debtor's Interest:  Lessee |
| Hartford Insurance Co. One Hartford Plaza Hartford, CT  06155 | Description:  Commercial liability insurance  Nature of Debtor's Interest:  Contract party |
| Hartford Insurance Co. One Hartford Plaza Hartford, CT  06155 | Description:  Commercial property insurance  Nature of Debtor's Interest:  Contract party |
| Continental Insurance Co. 333 S Wabash Chicago, IL  60604 | Description:  Business auto insurance  Nature of Debtor's Interest:  Contract party |

B 6G (Official Form 6G) (12/07)

In re  Rienzi & Sons, Inc.                          ,          Case No.  1-15-40926
         **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| St Paul Travelers Fire & Marine<br>300 Windsor Street<br>Hartford, CT  06120 | Description:  Umbrella liability insurance<br><br>Nature of Debtor's Interest:  Contract party |
| Twin City Fire Insurance Co.<br>One Hartford Plaza<br>Hartford, CT  06155 | Description:  Workers compensation<br><br>Nature of Debtor's Interest:  Contract party |
| Continental Casualty Co.<br>333 S Wabash<br>Chicago, IL  60604 | Description:  Ocean marine coverage<br><br>Nature of Debtor's Interest:  Contract party |
| Western Surety Co.<br>PO Box 5077<br>Sioux Falls, SD  57117 | Description:  Customs bond<br><br>Nature of Debtor's Interest:  Contract party |
| AIG Property Casualty Co<br>175 Water Street<br>New York, NY  10038 | Description:  Watercraft coverage<br><br>Nature of Debtor's Interest:  Contract party |
|  |  |

B 6H (Official Form 6H) (12/07)

In re  Rienzi & Sons, Inc. _____ ,          Case No. 1-15-40926 _____
                  **Debtor**                                          **(if known)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Michael Rienzi Sr.<br>70-04 60th Avenue<br>Maspeth, NY  11378 | Alma Bank<br>28-20 Ditmars Blvd.<br>Astoria, NY  11105 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re   **Rienzi & Sons, Inc.** _____ ,      Case No. **1-15-40926** _____
                              Debtor                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                                      Debtor

Date _____          Signature: _____
                                                                              (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                             _(Required by 11 U.S.C. § 110.)_

_If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document._

_____
_____
Address

X _____          _____
  Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

_If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person._

_A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156._

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the   **Michael Rienzi** _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ **Rienzi & Sons, Inc.** _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (_Total shown on summary page plus 1_), and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____

                                                                      **Michael Rienzi**
                                                          [Print or type name of individual signing on behalf of debtor.]
                                                                      **President**

_[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]_

---

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.